1  MICHELSON LAW GROUP
   Randy Michelson (SBN 114095)
2  220 Montgomery Street, Suite 2100
   San Francisco, CA 94104
3  Telephone: 415.512.8600
   Facsimile: 415.512.8601
4  Email:    randy.michelson@michelsonlawgroup.com

5  Attorneys for Chapter 11 Trustee
   Randy Sugarman

6

7

8              UNITED STATES BANKRUPTCY COURT

9              NORTHERN DISTRICT OF CALIFORNIA

10

11  In re                            Case No. 16-30063 DM

12  YELLOW CAB COOPERATIVE, INC.,    Chapter 11
    aka All Taxi Electronics,
13                                   **MICHELSON LAW GROUP'S FINAL**
              Debtor.                **FEE APPLICATION**
14
15                                   Date:   August 31, 2018
                                     Time:   9:30 a.m.
16                                   Place:  450 Golden Gate Avenue
                                             Courtroom 17, 16th Floor
17                                           San Francisco, CA 94102

18

19

20  I.    **INTRODUCTION AND SUMMARY OF RELIEF REQUESTED**

21        Applicant is Michelson Group ("MLG").

22        Pursuant to an order of this Court entered December 12, 2016, the Court approved

23  MLG's employment as counsel for Randy Sugarman, Chapter 11 Trustee (the "Trustee") for

24  Yellow Cab Cooperative, Inc. ("Yellow" or the "Debtor"). Docket No. 431.

25        Previously, MLG presented its First Interim Fee Application for Compensation and

26  Reimbursement of Expenses, seeking approval fees of $623,250.00 and $6,491.19 as

27  reimbursement of expenses incurred for the period from November 22, 2016 through

28

November 30, 2017, which fee application was approved on January 19, 2018 (Docket No. 707), and paid by the Trustee.

MLG also seeks final approval of $253,780.00 in fees and $1,323.67 for costs, for a total of $255,103.67, for matters and expenses described in this Final Fee Application. MLG has voluntarily reduced the fees that it incurred for services described herein by over $12,000.

MLG is not holding any retainer and has not received any payment from the bankruptcy estate other than the amount approved in Docket No. 707 or from any other source for services rendered or costs advanced in this bankruptcy case.

II.     CASE BACKGROUND AND STATUS

The Debtor filed a voluntary petition for relief under chapter 11 of Title 11 of the United States Code on January 22, 2016 (the "Petition Date").

On November 15, 2016, the Court entered an order authorizing the appointment of the Trustee, who was so appointed by order entered on November 22, 2016.

At the time the Trustee was appointed, Yellow had a cash balance of approximately $400,000.

As a result of the efforts of the Trustee, MLG and the Trustee's other professionals, the estate had cash in hand of $5,572,245 as of June 12, 2018 per the last operating report. Docket No. 791.

Following the closing of the sale of substantially all of the Debtor's operating assets on April 30, 2017, Yellow ceased to operate.

On May 24, 2018, the Court entered its order confirming the plan of reorganization filed jointly by the Trustee and the Committee. Docket No. 773. The plan became effective on June 13, 2018. Docket No. 782.

Pursuant to Guideline No. 2, MLG incorporates by reference the narratives in the final fee applications of the Trustee, Sugarman & Company, LLP, Bishop Barry, Miclean Gleason LLP and other professionals employed in the case, to the extent they provide general information about this case and its history.

## III.  PROJECT CATEGORY BILLING

MLG has assisted the Trustee with a wide variety of professional services as necessary and appropriate in the case. The tasks on which MLG has devoted time are set forth in 15 separate project categories. Details of the time incurred in each project category are set forth below. A compilation of the professional time by project category is attached as Exhibit A.

MLG's services fall into the following project categories summarized as follows:

| Number | Project Category Name | Amount |
|--------|----------------------|--------|
| 01 | General Administration | $17,160.00 |
| 02 | Monthly Operating Reports | $1,260.00 |
| 03 | Professional Fees | $43,982.50 |
| 04 | Global Settlement | $6,520.00 |
| 05 | Sale of Assets | $9,750.00 |
| 06 | Claims | $62,355.00 |
| 07 | Ida Cristina Fua | $0.00 |
| 08 | Automatic Stay | $1,620.00 |
| 09 | Insurance | $16,215.00 |
| 10 | Adversary Proceedings | $0.00 |
| 11 | D&O Claims | $7,510.00 |
| 12 | Sale of Mississippi | $420.00 |
| 13 | AmTrust | $2,520.00 |
| 14 | Rosen v. Uber | $0.00 |
| 15 | Plan and Disclosure Statement | $53,455.00 |
| 16 | Asset Recovery | $10,422.50 |
| 17 | Plan and Disclosure Statement Hearing | $6,660.00 |
| 18 | Plan Implementation | $6,810.00 |
| 19 | Liquidation Analysis | $7,120.00 |
| | **TOTAL** | **$253,780.00** |

A description of the services in each project category follows.

### A.  General Administration

Throughout the period covered by this application, MLG has been in phone and email communication regarding the case with the Trustee, his staff, committee counsel, and numerous

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 3 of 137

1  parties-in-interest and their counsel.  The Trustee and Randy Michelson generally speak at least

2  once each day, and often more times, frequently in short calls.  As a matter of course, multiple

3  pending topics - including case priorities, status reports, and upcoming activities and new issues -

4  are discussed in each call.  Many of the topics discussed in those calls are separately broken out

5  in other task categories included in this fee application.

6  MLG communicated by phone and email with the Trustee's staff, principally Michaela

7  Cassidy.   Because of the numerous issues - including the dozens of claims and the plan and

8  disclosure terms, process and implementation - that needed attention, Randy Michelson and

9  Michaela Cassidy scheduled weekly update calls to address efficiently the multiple ongoing

10  matters at one time.

11  MLG provided advice to the Trustee and his staff concerning the Debtor's 401k profit

12  sharing plan, answered their questions about the termination of that plan, and discussed the

13  progress of its termination with them.

14  MLG advised the Trustee about numerous calls that his staff received from former

15  Yellow medallion holders and other drivers.  It reviewed and revised a proposed letter to them.

16  MLG advised the Trustee about the estate's potential pension fund withdrawal liability. It

17  researched and reviewed case law regarding the scope of the liability, and it drafted a memo and

18  letter with its findings.  MLG reviewed accounting data provided by the pension fund and

19  discussed that information with the Trustee.

20  MLG reviewed a third-party subpoena received from the City of San Francisco regarding

21  litigation involving former Yellow driver Tsoggerel.  It communicated with the Deputy City

22  Attorney, Amy Super, about the scope of the subpoena, advised the Trustee about the estate's

23  responsibilities pursuant to that subpoena, and oversaw the production of documents that were

24  responsive to the subpoena.

25  MLG communicated with the Trustee, his staff and representatives of EPIQ, now known

26  as Unity, regarding the estate's potential retention of Unity to provide distribution and other

27  services to the estate following plan confirmation.  MLG convened a meeting of those parties to

28

discuss the services available from Unity, advised the Trustee about Unity's retention and assisted the Trustee's staff and Unity as requested in the transition that followed.

MLG provided ongoing advice with respect to an employee's disability status and questions related thereto.

MLG assisted the Trustee with the termination of an employee and the attendant documentation.

MLG reviewed, and, where appropriate, provided advice on, notices received from the State of California and the City of San Francisco, letter from counsel to Yellow in an ongoing state court matter against the Debtor, FASTRAK invoice, communications from Yellow medallion holders, utility service transfer form, and numerous filings regarding substitutions of counsel or changes of address for parties-in-interest.

MLG advised the Trustee re his contractual obligations regarding the payment of property tax as a component of the lease at 1200 Mississippi Street.

MLG communicated with court staff re case issues.

MLG's total number of hours spent and compensation sought in this project category are as follows:

Total Hours: 28.6 hours     Total Fees: $17,160.00

**B.     Monthly Operating Reports**

MLG provided ongoing consultation to the Trustee with respect to the Monthly Operating Reports. MLG discussed questions from the Trustee and his staff about how transactions reported in the Monthly Operating Reports. It reviewed and commented on drafts of Monthly Operating Reports.

MLG's total number of hours spent and compensation sought in this project category are as follows:

Total Hours: 2.1 hours     Total Fees: $12600.00

## C.    Professional Fees

MLG drafted its first interim fee application covering its employment for approximately one year.  It assisted other applicants with the preparation of numerous other professional employment applications, including those filed by the Trustee, Sugarman and Company, LLP, Aaron and Wilson LLP, Miclean Gleason LLP, Bishop Barry and Kidder Mathews Commercial Real Estate, with their concurrently-filed fee applications.  Because most of those professionals had not previously been employed in a bankruptcy case, MLG was asked to assist in a more substantial way than would have been needed had the professionals been involved in prior bankruptcy matters.  MLG oversaw the filing and service of those applications in December 2017.  The vast majority of MLG's time in this category relates to its prior fee application and attention as needed to contemporaneously-filed fee applications of other professionals in the case.  MLG's time in connection with MLG's First Interim Fee Application totaled less than 4% of the amount sought in that application.

Following plan confirmation, MLG communicated with professionals employed in the case about final fee applications.  MLG coordinated the process and schedule for the filing and dissemination of those applications.

In June 2018, MLG reviewed correspondence regarding an alleged administrative claim of counsel who was retained by Yellow's insurer but who never sought to be employed in the bankruptcy case.  MLG advised the Trustee about this claim and communicated with the professional about the automatic stay and the Bankruptcy Code's professional retention requirements.

MLG's total number of hours spent and compensation sought in this project category are as follows:

Total Hours:  80.8 hours          Total Fees:  $43,982.50

## D.    Global Settlement

Together with the Trustee, MLG worked to convene a global mediation before Hon. Randall Newsome within two weeks after the Trustee's appointment.  The mediation resulted in

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 6 of 137

a multi-party settlement that, among other benefits to the estate, resulted in a payment of $8,229,020 by Taxi Property Company.

Following the mediation, MLG worked on documenting the comprehensive settlement. MLG sought and received approval pursuant to Bankruptcy Rule 9019 of the terms of the settlement. Docket No 440. Thereafter, MLG worked on implementation of the global settlement agreement.

This application reflects work on that settlement that was not included in MLG's first interim application.

MLG's total number of hours spent and compensation sought in this project category are as follows:

Total Hours: 16.3 hours  Total Fees: $6,520.00

### E. Sale of Assets

MLG assisted the Trustee with marketing of substantially all of the estate's operating assets. Following an auction in Court, Big Dog Corporation dba CityWide Taxi ("Big Dog") was the winner.

MLG advised the Trustee regarding the sale of additional vehicles in Yellow's fleet to Big Dog for $150,000.

Once the sale of Yellow's operating assets closed, the Trustee and MLG worked to monetize the estate's real property assets. MLG assisted the Trustee in negotiating and documenting a buyout of the lease at 1200 Mississippi. Under the terms of the buyout agreement, the landlord agreed to pay the estate $500,000 to terminate the lease as of December 31, 2017 and become the assignee of a contract with Clean Energy for a fueling station at the site. The deal was complicated due to the fact that Big Dog was a subtenant on the property, another subtenant had a mobile modular unit at the property that could not easily be removed due to PG&E structures in front of it, and a fueling station maintained by a third party was situated on the property. MLG was successful in negotiating with all affected parties and filed several motions to effectuate that deal. The Court approved the motions on December 1,

2017.  Documents 686, 688, 689, 690.  Thereafter, MLG advised the Trustee about the implementation of the approved agreements.

MLG's total number of hours spent and compensation sought in this project category are as follows:

Total Hours:  19.0 hours        Total Fees:  $9,750.00

### F.    Claims

MLG reviewed the hundreds of proofs of claim on file and discussed them with the Trustee and his staff.

MLG assisted the Trustee and his special counsel employed to address personal injury claims in formulating and implementing a comprehensive and cost-effective strategy regarding resolution of personal injury claims.

MLG conferred extensively with the Trustee, his special counsel and counsel for personal injury claimants regarding the claims, negotiated settlements and the documentation of those settlements through amended proofs of claim and stipulations between the Trustee and the claimants.  To date, many personal injury claims with a face amount in excess of $30 million have been settled, through negotiation, at less than fifty percent of their filed amounts.

MLG advised the Trustee and his staff, and communicated with claimants' counsel, on many occasions about whether personal injury claims were covered by third party insurance, the progress of the bankruptcy case and plan process, and the Trustee's expectations about estimated distributions and their timing.

MLG reviewed a motion pursuant to California Code of Civil Procedure Section 187 regarding the Oliverio personal injury claim and advised the Trustee regarding its analysis of that motion.  MLG assisted the Trustee's staff with drafting a letter to the targets of the Oliverio motion.

MLG worked on the review, analysis and resolution of many non-personal injury claims.

Case: 16-30063    Doc# 804    Filed: 07/27/18    Entered: 07/27/18 09:14:23    Page 8 of 137

MLG assisted the Trustee and his staff in establishing and implementing a process for addressing discrepancies in claim amounts between proofs of claim and Yellow's books and records.

MLG reviewed a summons the estate received regarding the Hervall personal injury case and advised the Trustee about that matter.

MLG communicated with the clerk's office at the bankruptcy court regarding errors in the claims register.

MLG's total number of hours spent and compensation sought in this project category are as follows:

Total Hours: 130.8 hours    Total Fees: $62,355.00

### G.    Automatic Stay

MLG advised the Trustee and assisted special counsel on issues regarding the automatic stay under Section 362 throughout the application period.

A substantial percentage of the claims against the estate involve accidents and personal injury claims. Many of the claims were the subject of ongoing state-court litigation at the time the case was commenced. As a result, during the course of the case, numerous claimants desired to pursue their pending lawsuits so that their claims could be liquidated.

During the period covered by this application, MLG assisted the Trustee in regards to relief from the automatic stay with respect to the Geiger claim. In that process, MLG worked with the Trustee's staff to review Yellow's records and provide information on insurance coverage to Geiger's attorney.

MLG's total number of hours spent and compensation sought in this project category are as follows:

Total Hours: 2.7 hours    Total Fees: $1,620.00

Case: 16-30063    Doc# 804    Filed: 07/27/18    Entered: 07/27/18 09:14:23    Page 9 of 137

### H. Insurance

Insurance issues were key obstacles that both led Yellow to file its petition and affected in a major way its post-petition operations and inability to reorganize.

Worker's compensation insurance was a focus of MLG's activities. Yellow self-funded its workers compensation insurance. Before its termination during the bankruptcy case, York Risk Services Group, Inc. ("York") had served as the administrator of workers compensation claims asserted against the Debtor. York asserted an administrative expense claim against the estate and filed a motion to allow that claim. MLG assisted the Trustee in evaluating York's claim, negotiating a settlement of it following many calls and emails with York's counsel, and documenting the parties' agreement. In addition, MLG evaluated three other claims that were related to York's services and discussed them with the Trustee, his staff, and York's counsel about them.

Following the agreed revocation of Yellow's certificate of self-insurance for workers compensation, the California Self-Insurers' Security Fund ("Fund" or "SISF") was directed to administer the estate's workers compensation claims. Thereafter, MLG continued to work with the Trustee on issues regarding pre-petition and post-petition workers compensation claims. MLG and the Fund's counsel jointly documented and obtained court approval of a Stipulated Protective Order with the Fund regarding records the Fund and the Trustee shared with each other. MLG assisted the Trustee with obtaining, reviewing and reconciling claims, the Fund's actuarial reports and its projected future liabilities. Following substantial analysis and negotiation, the Trustee agreed to allow the Fund a pre-petition claim of $3,000,000 and an administrative expense claim of $678,238.54. MLG and the Fund documented that agreement. Thereafter, MLG advised the Trustee and his staff about ongoing matters related to various workers' compensation claims.

MLG analyzed a claim of Onyx Insurance Company, which had provided automobile insurance to the estate. Onyx filed a claim asserting that it was entitled to an administrative expense claim of nearly $250,000 based on the estate's cancellation of the policy following the closing of the sale of substantially all of the estate's assets and the cessation of Yellow's business

Case: 16-30063    Doc# 804    Filed: 07/27/18    Entered: 07/27/18 09:14:23    Page 10 of 137

operations.  With MLG's assistance, the Trustee negotiated a settlement of that claim pursuant to which Onyx' administrative expense claim was allowed in the amount of $45,996.

MLG provided advice to the Trustee about claims filed by two pension plans, the Automotive Industries Health & Welfare Trust and the Automotive Industries Pension Trust, and the contention by those claimants that they were entitled to administrative expense claims for pension fund withdrawal liability.

MLG's total number of hours spent and compensation sought in this project category are as follows:

Total Hours:  34.4 hours          Total Fees:  $16,215.00

## I.      D&O

MLG advised the Trustee regarding issues connected with the investigation of and potential litigation of claims against Yellow current and former directors and officers.

MLG provided the Trustee's special counsel, Miclean Gleason LLP, with information, facts and background necessary to their investigation, analysis, formulation and prosecution of the estate's claims against potential defendants.  MLG assisted the Trustee and special counsel about strategy to recover on the D&O claim and the preparation of a comprehensive complaint based on the actions of the Yellow directors and officers.

MLG participated with the Trustee and special counsel in weekly update calls about developments and strategy in the case.

At special counsel's request, MLG provided advice regarding the terms of the global settlement reached by the Trustee early in the case.

MLG communicated with the Trustee and special counsel regarding the Trustee's 998 offers to the defendants in the D&O matter.

MLG communicated with special counsel regarding the description of the D&O litigation for inclusion in the joint plan and disclosure statement.

MLG's total number of hours spent and compensation sought in this project category are as follows:

Total Hours: 12.5 hours     Total Fees: $7,510.00

### J.    Sale of Mississippi

Yellow's headquarters were located at 1200 Mississippi. During the bankruptcy case, the property was sold to Prologis. During the period covered by this Fee Application, MLG assisted the Trustee in negotiating and documenting an early termination of the lease in connection with a payment to the estate by Prologis of $500,000.

MLG's total number of hours spent and compensation sought in this project category are as follows:

Total Hours: .7 hours     Total Fees: $420.00

### K.    AmTrust

The Trustee had determined that AmTrust North America, Inc. dba Wesco Insurance Company ("AmTrust"), Yellow's prior commercial auto liability carrier, maintained excessive reserves. MLG engaged in protracted negotiations with AmTrust's counsel in an effort to avoid filing a turnover action against AmTrust. Ultimately, AmTrust agreed consensually to refund the bankruptcy estate over $400,000. Document No. 557. On May 10, 2017, AmTrust paid the estate $404,760.

During the negotiations leading to that agreement, AmTrust estimated that additional sums might become due to the estate. As a result, in the settlement agreement with the Trustee, AmTrust agreed to provide quarterly reports to the Trustee to allow him to monitor the estate's potential entitlement to further recoveries form Amtrust. During the period covered by this application, MLG advised the Trustee about the terms of the settlement agreement, communicated with AmTrust to obtain accounting information, and reviewed that data with the Trustee and AmTrust.

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 12 of 137

MLG's total number of hours spent and compensation sought in this project category are as follows:

Total Hours: 4.2 hours     Total Fees: $2,520.00

**L.      Plan and Disclosure Statement**

MLG reviewed and revised a draft Joint Plan of Reorganization and Liquidating Trust Agreement that the committee had prepared.  It conferred about the terms of both documents with the Trustee and identified appropriate changes to those documents.  MLG met with committee counsel regarding the same and reached consensus on many material terms.

MLG researched legal questions re priority claims relevant to Plan formulation. It reviewed data re smaller claims to address an appropriate convenience class cut-off.

MLG provided guidance to the Trustee and his staff regarding treatment of scheduled and filed claims, tort claim dismissals, the disclosure statement plan process, solicitations, distributions, and service lists questions arising out of Yellow's poor record-keeping.  MLG worked on ballots.  It reviewed executory contracts and leases, and it assisted with the Trustee with analyzing whether to assume those agreements.

MLG prepared a motion to approve the disclosure statement in consultation with the Trustee and committee counsel.  It reviewed and responded to comments from Lynette Kelly of the Office of the UST.

Prior to the hearing on the motion, the Court entered a docket text order.  MLG discussed next steps with the Trustee.

MLG reviewed a plan objection received by Transdev and advised the Trustee about it.  It negotiated a resolution of that objection.

MLG drafted a brief in support of confirmation, which brief responded to plan objections. Following the hearing, MLG worked on revisions to the disclosure statement and plan with counsel to the committee, the Trustee, his staff and special counsel for personal injury issues.  on revisions to the disclosure statement and plan.

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 13 of 137

1   MLG drafted a brief in support of confirmation, which brief responded to the objections

2   to plan confirmation.

3   The revised plan was confirmed by order entered May 24. Docket No. 773. The joint

4   motion to assume executory contracts, which MLG drafted, was approved as well. Docket No.

5   774.

6   Throughout the fee application period, MLG communicated with stakeholders and their

7   counsel about Plan-related issues.

8   MLG has voluntarily reduced the fees that it incurred for services in this category by over

9   $12,000.

10  MLG's total number of hours spent and compensation sought in this project category are

11  as follows:

12  Total Hours: 101.4 hours Total Fees: $53,455.00

13

14  **M.     Asset Recovery**

15  MLG worked during the period covered by this Fee Application to assist the Trustee in

16  identifying and recovering various diverse assets of the estate.

17  One of those keys assets is a deposit Yellow tendered to the state court in lien of an

18  appellate in the Rezende matter. MLG conferred with the Trustee and special counsel, Aaron

19  Hancock, about recovery of that deposit. Special counsel has obtained an order from the

20  Superior Court for the return to the estate of the deposit in the approximate amount of $322,000.

21  MLG also worked to recover a $50,000 CD at Wells Fargo Bank that, to the best of the

22  Trustee's knowledge based on a review of old and incomplete records, Yellow posted to protect

23  the DMV some 34 years ago. That process is ongoing.

24  MLG advised the Trustee regarding two additional bonds that Yellow posted and the

25  agreements that apply to return of those deposits to the estate. MLG has been engaged in a

26  dialogue about the return of those deposits, each in the approximate amount of $20,000.

27  MLG has provided counsel to the Trustee about a potential claim against a CPA to

28  Yellow. In connection with that matter, MLG drafted an agreement tolling the statute of

Case: 16-30063    Doc# 804    Filed: 07/27/18    Entered: 07/27/18 09:14:23    Page 14 of
137

limitations and an extension of the term of that agreement.

MLG conferred with the Trustee and committee counsel re the applicable two-year statute of limitations under the Bankruptcy Code and the estate claims that might exist.

Total Hours: 18.1 hours    Total Fees: $10,422.50

### N.    Plan and Disclosure Statement Hearing

In connection with the approval of the disclosure statement and plan confirmation, MLG prepared for and attended multiple hearings, conferred with counsel to the committee, and advised the Trustee about the proceedings.

Total Hours:  11.1 hours    Total Fees:  $6,660.00

### O.    Plan Implementation

Follow plan confirmation and the concurrent assumption of executory contracts, MLG shifted its focus to implementing the Plan.

Upon entry of the confirmation order, MLG updated and ultimately filed the Notice of Effective Date and circulated applicable dates to interested parties that key off the plan and confirmation order.

MLG working with the Trustee and committee on populating the board of the liquidating trust and finalizing the liquidating trust agreement.

MLG drafted cover letters to accompany the plan distributions to Classes 1 and 3.

MLG consulted with the Trustee and his staff regarding the first interim distribution, which has occurred.

MLG fielded multiple calls from attorneys for creditors about the first distribution and the size and timing of subsequent distributions.

MLG advised the Trustee and his staff about payment of tax claims, which are not classified under the plan.  Those claims have been paid.

Total Hours:  13.1 hours   Total Fees:  $6,810.00

Case: 16-30063    Doc# 804    Filed: 07/27/18    Entered: 07/27/18 09:14:23    Page 15 of 137

**P. Liquidation Analysis**

Over many months, the Trustee and his staff conferred frequently with MLG regarding the estate finances as claims were settled. MLG also consulted with the Trustee and is staff regarding projections about the cost of maintaining the liquidating estate. This process was used to prepare and update a liquidation analysis for the estate. The final liquidation analysis is attached to the Plan.

Following plan confirmation, the liquidation used to determine the first distribution. As it is amended from time to time, it will serve as a guide for future distributions to creditors.

Total Hours: 13.5          Total Fees: $7,120.00

**IV.   SUMMARY OF FEES AND COSTS**

During the period covered by this Application, all legal services were provided by attorneys Randy Michelson, Karl Kuhn, Joanne LaFreniere, Owen Rescher and Kimberly Fineman. Billable hours total $ 253,780.00 as follows:

| Professional | Total Hours | Hourly Rate | Total Fees Per Professional |
|---|---|---|---|
| Randy Michelson | 295.9 | $600 | $ 177,550.00 |
| Karl Kuhn | 13.2 | $475 | $    6,270.00 |
| Joanne LaFreniere | 81.0 | $425 | $  34,425.00 |
| Owen Rescher | 16.3 | $400 | $    6,520.00 |
| Kimberly Fineman | 82.9 | $350 | $  29,015.00 |
| **TOTAL HOURS & FEES** | **489.3** | | **$ 253,780.00** |

In addition to fees, MLG expended $1,323.67 for the following actual, reimbursable costs and expenses:

| Expense | Amount |
|---|---|
| Outside Copying Services | $71.49 |
| Process Service / Delivery Fees | $83.58 |
| Postage | $75.18 |
| Cab Fares | $26.42 |
| PACER | $230.20 |

| | |
|---|---|
| Parking | $40.00 |
| Copying Charges | $796.80 |
| **TOTAL EXPENSES:** | **$1,323.67** |

The detail of these expenses is set forth in Exhibit B.

MLG submits that the reasonable value of its services described above is $253,780.00 in fees and $1,323.67 for costs, for a total of $255,103.67.

All services for which compensation is requested were rendered in the performance of the duties authorized as counsel for the Trustee. This Application represents MLG's actual costs. The backup documentation for MLG's expenses will be made available to the Court, creditors and interested parties-in-interest upon request.

The fees spent preparing this Application do not exceed the 5% of the total fees and costs requested in this Application. The approximate aggregate number of hours spent on this Application is 17, and fees incurred are about $9,850, or 3.7% of the total fees and costs requested herein. The actual time spent will be reflected and charged in a future billing.

**V.      COMPLIANCE WITH GUIDELINE NO. 7**

Attached hereto as Exhibit C is a copy of a letter to Trustee in compliance with Guideline for Compensation and Expense Reimbursement of Professions and Trustees, Guideline No. 7. MLG notes that the Trustee did not receive monthly billings previously but has now been provided copies of them.

**VI.      CONCLUSION**

Wherefore, MLG requests that the Court enter an Order:

1.      Granting the Application;

2.      Granting final approval of the interim compensation approved and paid in the amount of $623,250.00 in fees and $6,491.19 as reimbursement of expenses incurred;

3.      Approving and allowing as an administrative expense pursuant to Bankruptcy Code Section 503(b) additional final Chapter 11 compensation to MLG of $255,103.67, consisting of $253,780.00 in fees and $1,323.67 as reimbursement of expenses incurred for the period through June 13, 2018; and

Case: 16-30063      Doc# 804      Filed: 07/27/18      Entered: 07/27/18 09:14:23      Page 17 of 137

1    4.  Providing for such other and further relief as the Court deems just and proper.

2

3    Dated:  July 26, 2018                    MICHELSON LAW GROUP

4

5                                             By: _____/ s / Randy Michelson_____

6                                                  Randy Michelson
                                                 Attorneys for Chapter 11 Trustee
                                                 Randy Sugarman

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Case: 16-30063    Doc# 804    Filed: 07/27/18    Entered: 07/27/18 09:14:23    Page 18 of
137

## CERTIFICATION OF RANDY MICHELSON
## OF COMPLIANCE WITH
## COMPENSATION AND EXPENSE REIMBURSEMENT GUIDELINES

I, Randy Michelson declare as follows:

1.      I am the principal of Michelson Law Group, located at 220 Montgomery Street, Suite 2100, San Francisco, CA 94104.  I submit this Certification in support of Michelson Law Group's Final Fee Application for Compensation and Reimbursement of Expenses (the "Application").  I make this Certification based upon facts within my own personal knowledge, except as to those matters stated upon information and belief, and as to those matters, I believe them to be true.  If called upon to testify to the matters stated herein, I could testify competently and truthfully.

2.      I am an attorney designated by MLG to sign this Application on its behalf.  I have read and reviewed the Application and the attachments hereto.  To the best of my knowledge, information and belief, formed after reasonable inquiry, the fees requested in the Application are true, correct and accurate for professional services rendered by MLG as counsel for the Trustee.

3.      To the best of my knowledge, information and belief, formed after reasonable inquiry, the fees requested in the Application and expense reimbursement sought are in conformity with the Guidelines for Compensation and Expense Reimbursement of Professional and Trustees, except that the Trustee previously did not receive monthly billings.   He has been provided with copies of all billings in this Application.

4.      The compensation and expense reimbursement requested are billed at rates, and in accordance with practices, no less favorable than those customarily employed by MLG and generally accepted by MLG's clients.

5.      Attached as Exhibit C is a true and correct copy of a letter dated July 26, 2018 to the Trustee advising him of his review and objection rights and responsibilities pursuant to the Guidelines, which letter was transmitted to the Trustee along with this Application on July 256 2018.

Case: 16-30063    Doc# 804    Filed: 07/27/18    Entered: 07/27/18 09:14:23    Page 19 of 137

1       6.      No payments have been previously made or promised to MLG for services

2 rendered or to be rendered in any capacity whatsoever in connection with the case, other than

3 the contractual obligations made under the MLG employment agreement. MLG has been paid

4 the fee and costs sought and approved in its First Interim Fee Application.

5       7.      No agreement or understanding exists between MLG and any other person or

6 entity for the sharing of compensation received or to be received for services rendered in or in

7 connection with the case.

8      I declare under penalty of perjury that the foregoing is true and correct.

9      Executed on July 26, 2018 in San Francisco, California.

10

11                      / s / Randy Michelson
                        Randy Michelson

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**TRUSTEE'S STATEMENT RE: REVIEW OF FEE APPLICATION**

**(U.S. Trustee Guidelines, ¶ 2.2.2)**

I, Randy Sugarman, hereby certify that I am the duly appointed trustee in *In re Yellow Cab Cooperative, Inc.*, and that I have read the foregoing Chapter 11 fee application of Michelson Law Group, counsel for me in the foregoing bankruptcy case, and I have no objections to that fee application or the fees and costs requested therein.

DATED:     July 26, 2018

_____
Randy Sugarman

CERTIFICATION
21

# Exhibit A

# GENERAL ADMINISTRATION

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 12/1/17 | RM | 1 | General Administration | Follow up with Randy Sugarman on priorities over next few weeks. | 0.1 | $600.00 | $60.00 |
| 12/5/17 | RM | 1 | General Administration | Discuss case issues with Trustee. | 0.2 | $600.00 | $120.00 |
| 12/7/17 | RM | 1 | General Administration | Confer with Trustee re recent developments. | 0.2 | $600.00 | $120.00 |
| 12/8/17 | RM | 1 | General Administration | Review Randy Sugarman email re payment of property tax with December rent. | 0.1 | $600.00 | $60.00 |
| 12/9/17 | RM | 1 | General Administration | Conference with Randy Sugarman re strategy. | 0.1 | $600.00 | $60.00 |
| 12/12/17 | RM | 1 | General Administration | Update Trustee on work in progress. | 0.2 | $600.00 | $120.00 |
| 12/12/17 | RM | 1 | General Administration | Call with Trustee on status. | 0.1 | $600.00 | $60.00 |
| 12/14/17 | RM | 1 | General Administration | Update Trustee on work in progress. | 0.1 | $600.00 | $60.00 |
| 12/15/17 | RM | 1 | General Administration | Discuss case priorities with Trustee. | 0.1 | $600.00 | $60.00 |
| 12/17/17 | RM | 1 | General Administration | Follow up with Randy Sugarman on fee applications and remaining issues for this month. | 0.2 | $600.00 | $120.00 |
| 12/18/17 | RM | 1 | General Administration | Discuss case priorities with Trustee. | 0.2 | $600.00 | $120.00 |
| 12/18/17 | RM | 1 | General Administration | Call with Randy Sugarman on status of agenda items. | 0.1 | $600.00 | $60.00 |
| 12/19/17 | RM | 1 | General Administration | Call with Randy Sugarman re status of this week's filings and other to do items. | 0.2 | $600.00 | $120.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 23 of 137

# GENERAL ADMINISTRATION

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/21/17 | RM | 1 | General Administration | Conference with Randy Sugarman re s. | 0.1 | $600.00 | $60.00 |
| 12/21/17 | RM | 1 | General Administration | Call re case status with Trustee. | 0.1 | $600.00 | $60.00 |
| 12/21/17 | RM | 1 | General Administration | Discuss various issues with Trustee. | 0.1 | $600.00 | $60.00 |
| 1/2/18 | RM | 1 | General Administration | Call with Randy Sugarman re outstanding tasks. | 0.2 | $600.00 | $120.00 |
| 1/2/18 | RM | 1 | General Administration | Conference with Trustee on work status. | 0.2 | $600.00 | $120.00 |
| 1/2/18 | RM | 1 | General Administration | Follow-up with Trustee on work status. | 0.1 | $600.00 | $60.00 |
| 1/3/18 | RM | 1 | General Administration | Update Trustee on pending issues. | 0.1 | $600.00 | $60.00 |
| 1/4/18 | RM | 1 | General Administration | Review status report from Randy Sugarman re receipt of $500k from Prologis, financial analysis, and premium reconciliation. | 0.3 | $600.00 | $180.00 |
| 1/4/18 | RM | 1 | General Administration | Discuss near term priorities with Trustee. | 0.2 | $600.00 | $120.00 |
| 1/4/18 | RM | 1 | General Administration | Call with Trustee re multiple pending issues.  . | 0.1 | $600.00 | $60.00 |
| 1/15/18 | RM | 1 | General Administration | Telephone call with Randy Sugarman on outstanding issues. | 0.3 | $600.00 | $180.00 |
| 1/15/18 | RM | 1 | General Administration | Review and respond to status update from Michaela Cassidy. | 0.3 | $600.00 | $180.00 |
| 1/15/18 | RM | 1 | General Administration | Review substitution of Charles Hill as attorney for Maria Baligod and Patrick Reyes. | 0.1 | $600.00 | $60.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 24 of 137

# GENERAL ADMINISTRATION

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 1/16/18 | RM | 1 | General Administration | Review and respond to Michaela Cassidy email re State of California notice re People's Transit. | 0.1 | $600.00 | $60.00 |
| 1/16/18 | RM | 1 | General Administration | Review notice of withdrawal of Jacob Harker, counsel for Patrick Reyes and Maria Baligod. | 0.1 | $600.00 | $60.00 |
| 1/16/18 | RM | 1 | General Administration | Review and respond to Michaela Cassidy and Pam Martinez emails re Peoples Transit secretary of state notice. | 0.1 | $600.00 | $60.00 |
| 1/19/18 | RM | 1 | General Administration | Confer with Trustee re recent developments. | 0.2 | $600.00 | $120.00 |
| 1/19/18 | RM | 1 | General Administration | Update Trustee on status. | 0.1 | $600.00 | $60.00 |
| 1/22/18 | RM | 1 | General Administration | Review Michaela Cassidy email and discuss with her 401(k) Profit Sharing Plan. | 0.3 | $600.00 | $180.00 |
| 1/23/18 | RM | 1 | General Administration | Update Trustee re AmTrust accounting and other matters. | 0.1 | $600.00 | $60.00 |
| 1/24/18 | RM | 1 | General Administration | General update call with Randy Sugarman. | 0.2 | $600.00 | $120.00 |
| 1/24/18 | RM | 1 | General Administration | Call with Randy Sugarman. | 0.1 | $600.00 | $60.00 |
| 1/29/18 | RM | 1 | General Administration | Weekly update call with Michaela Cassidy. | 0.9 | $600.00 | $540.00 |
| 1/29/18 | RM | 1 | General Administration | Email Al Hochheiser asking for update on AmTrust accounting, review response and update Trustee. | 0.2 | $600.00 | $120.00 |
| 1/29/18 | RM | 1 | General Administration | Follow up on Weekly update call with Michaela Cassidy. | 0.1 | $600.00 | $60.00 |
| 1/31/18 | RM | 1 | General Administration | Discuss case priorities with Trustee. | 0.1 | $600.00 | $60.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 25 of 137

# GENERAL ADMINISTRATION

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 2/1/18 | RM | 1 | General Administration | Call with Randy Sugarman re profit plan termination. | 0.2 | $600.00 | $120.00 |
| 2/1/18 | RM | 1 | General Administration | Follow up with Randy Sugarman on outstanding issues. | 0.1 | $600.00 | $60.00 |
| 2/2/18 | RM | 1 | General Administration | Emails with Michaela Cassidy re closing out Yellow profit-sharing plan. | 0.2 | $600.00 | $120.00 |
| 2/2/18 | RM | 1 | General Administration | Call with Randy Sugarman re closing out profit-sharing plan. | 0.2 | $600.00 | $120.00 |
| 2/5/18 | RM | 1 | General Administration | Weekly update call with Michaela Cassidy. | 0.7 | $600.00 | $420.00 |
| 2/5/18 | RM | 1 | General Administration | Update Trustee on status. | 0.2 | $600.00 | $120.00 |
| 2/6/18 | RM | 1 | General Administration | Call with Jill Bauer re engaging EPIQ to make distributions. | 0.4 | $600.00 | $240.00 |
| 2/6/18 | RM | 1 | General Administration | Call with Randy Sugarman re retention of EPIQ to make distributions. | 0.3 | $600.00 | $180.00 |
| 2/6/18 | RM | 1 | General Administration | Email introducing Jill Bauer of EPIQ to Michaela Cassidy and follow up re same. | 0.2 | $600.00 | $120.00 |
| 2/6/18 | RM | 1 | General Administration | Workflow call with Randy Sugarman. | 0.1 | $600.00 | $60.00 |
| 2/7/18 | RM | 1 | General Administration | Discuss case priorities with Trustee. | 0.1 | $600.00 | $60.00 |
| 2/9/18 | RM | 1 | General Administration | Review and respond to Lynette Kelly request for status and timeline of case. | 0.2 | $600.00 | $120.00 |
| 2/10/18 | RM | 1 | General Administration | Review and circulate Lynette Kelly email re update provided to her. | 0.1 | $600.00 | $60.00 |

Case: 16-30063    Doc# 804    Filed: 07/27/18    Entered: 07/27/18 09:14:23    Page 26 of 137

**GENERAL ADMINISTRATION**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 2/12/18 | RM | 1 | General Administration | Discuss multiple case issues with Trustee. | 0.3 | $600.00 | $180.00 |
| 2/13/18 | RM | 1 | General Administration | Call with Deputy City Attorney, Amy Super, re subpoena to Yellow in Tsoggerel matter. | 0.3 | $600.00 | $180.00 |
| 2/13/18 | RM | 1 | General Administration | Call with Randy Sugarman re SF subpoena to Yellow re Tsoggerel injury and wage loss. | 0.2 | $600.00 | $120.00 |
| 2/14/18 | RM | 1 | General Administration | Attention to response to SF subpoena in Tsoggerel matter. | 0.3 | $600.00 | $180.00 |
| 2/15/18 | RM | 1 | General Administration | Review additional responsive documents to SF subpoena on Toggerel case. | 0.2 | $600.00 | $120.00 |
| 2/20/18 | RM | 1 | General Administration | Update call with Michaela Cassidy re DMV bond, automotive trust proof of claim, plan issues, and claims resolution status. | 0.4 | $600.00 | $240.00 |
| 2/20/18 | RM | 1 | General Administration | Update Trustee on work in progress. | 0.1 | $600.00 | $60.00 |
| 2/21/18 | RM | 1 | General Administration | Follow up with Randy Sugarman on ongoing matters. | 0.1 | $600.00 | $60.00 |
| 2/22/18 | RM | 1 | General Administration | Update Trustee on work in progress. | 0.3 | $600.00 | $180.00 |
| 2/26/18 | RM | 1 | General Administration | Weekly update call with Michaela Cassidy. | 0.1 | $600.00 | $60.00 |
| 2/26/18 | RM | 1 | General Administration | Discuss priorities with Trustee. | 0.1 | $600.00 | $60.00 |
| 2/26/18 | RM | 1 | General Administration | Update Trustee on ongoing work in progress. | 0.1 | $600.00 | $60.00 |
| 2/27/18 | RM | 1 | General Administration | Telephone call with Randy Sugarman. | 0.1 | $600.00 | $60.00 |

# GENERAL ADMINISTRATION

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 2/28/18 | RM | 1 | General Administration | Update Trustee on status. | 0.1 | $600.00 | $60.00 |
| 3/1/18 | RM | 1 | General Administration | Follow up with Randy Sugarman on priorities. | 0.3 | $600.00 | $180.00 |
| 3/5/18 | RM | 1 | General Administration | Confer with Trustee re recent developments. | 0.1 | $600.00 | $60.00 |
| 3/9/18 | RM | 1 | General Administration | Review report on Hayat case status, send follow-up question to Stephen Heath re same and update Trustee and Michaela Cassidy re same. | 0.3 | $600.00 | $180.00 |
| 3/10/18 | RM | 1 | General Administration | Conference with Randy Sugarman re next steps. | 0.1 | $600.00 | $60.00 |
| 3/10/18 | RM | 1 | General Administration | Discuss case with Trustee. | 0.1 | $600.00 | $60.00 |
| 3/12/18 | RM | 1 | General Administration | Workflow call with Randy Sugarman. | 0.1 | $600.00 | $60.00 |
| 3/12/18 | RM | 1 | General Administration | Weekly update call with Michaela Cassidy. | 0.1 | $600.00 | $60.00 |
| 3/13/18 | RM | 1 | General Administration | Follow up with Randy Sugarman on outstanding issues. | 0.2 | $600.00 | $120.00 |
| 3/14/18 | RM | 1 | General Administration | Update Trustee on work in progress. | 0.2 | $600.00 | $120.00 |
| 3/14/18 | RM | 1 | General Administration | Discuss case priorities with Trustee | 0.1 | $600.00 | $60.00 |
| 3/16/18 | RM | 1 | General Administration | Update Trustee on status. | 0.1 | $600.00 | $60.00 |
| 3/19/18 | RM | 1 | General Administration | Weekly update call with Michaela Cassidy. | 0.3 | $600.00 | $180.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 28 of 137

# GENERAL ADMINISTRATION

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 3/20/18 | RM | 1 | General Administration | Discuss case priorities with Trustee. | 0.2 | $600.00 | $120.00 |
| 3/21/18 | RM | 1 | General Administration | Review proposed letter to Yellow owners and discuss with Michaela Cassidy. | 0.2 | $600.00 | $120.00 |
| 3/22/18 | RM | 1 | General Administration | Call with Randy Sugarman re pension fund withdrawal liability. | 0.2 | $600.00 | $120.00 |
| 3/22/18 | RM | 1 | General Administration | Call with Randy Sugarman re outstanding tasks. | 0.1 | $600.00 | $60.00 |
| 3/22/18 | RM | 1 | General Administration | Follow up with Randy Sugarman on outstanding issues. | 0.1 | $600.00 | $60.00 |
| 3/23/18 | RM | 1 | General Administration | Telephone call with Randy Sugarman. | 0.1 | $600.00 | $60.00 |
| 3/26/18 | RM | 1 | General Administration | Weekly update call with Michaela Cassidy. | 0.3 | $600.00 | $180.00 |
| 3/27/18 | RM | 1 | General Administration | Discuss case priorities with Trustee. | 0.1 | $600.00 | $60.00 |
| 3/28/18 | RM | 1 | General Administration | Planning call with Trustee. | 0.1 | $600.00 | $60.00 |
| 3/29/18 | RM | 1 | General Administration | Conference with Randy Sugarman re status. | 0.1 | $600.00 | $60.00 |
| 4/2/18 | RM | 1 | General Administration | Call with Randy Sugarman. | 0.1 | $600.00 | $60.00 |
| 4/7/18 | RM | 1 | General Administration | Discuss next steps with Trustee. | 0.1 | $600.00 | $60.00 |
| 4/9/18 | RM | 1 | General Administration | Review memo and case law re pension fund withdrawal liability. | 0.4 | $600.00 | $240.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 29 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/9/18 | RM | 1 | General Administration | Emails with Kim Fineman re drafting letter to pension fund counsel re administrative expense claim. | 0.1 | $600.00 | $60.00 |
| 4/11/18 | RM | 1 | General Administration | Update Trustee on status. | 0.2 | $600.00 | $120.00 |
| 4/16/18 | RM | 1 | General Administration | Review and revise letter to pension fund and forward to Trustee. | 0.3 | $600.00 | $180.00 |
| 4/18/18 | RM | 1 | General Administration | Review Gary Kaplan letter re Farella cessation of representation. | 0.1 | $600.00 | $60.00 |
| 4/20/18 | RM | 1 | General Administration | Review and respond to Michaela Cassidy email re document needed to address FASTRAK invoice. | 0.2 | $600.00 | $120.00 |
| 4/20/18 | RM | 1 | General Administration | Update Trustee on work in progress. | 0.2 | $600.00 | $120.00 |
| 4/23/18 | RM | 1 | General Administration | Weekly update call with Michaela Cassidy. | 0.5 | $600.00 | $300.00 |
| 4/27/18 | RM | 1 | General Administration | Update Trustee on work in progress. | 0.1 | $600.00 | $60.00 |
| 5/4/18 | RM | 1 | General Administration | Update Trustee on status. | 0.3 | $600.00 | $180.00 |
| 5/7/18 | RM | 1 | General Administration | Weekly catch-up call with Michaela Cassidy re claims spreadsheet, treatment of convenience class claims, efforts to obtain refunds of various bonds, disability for one employee, and accounting re multiple anticipated distributions following plan confirmation. | 0.5 | $600.00 | $300.00 |
| 5/7/18 | RM | 1 | General Administration | Call with Jill Bauer of EPIQ re their possible retention (.2); two calls with Jill Bauer re same (.2). | 0.4 | $600.00 | $240.00 |

Case: 16-30063    Doc# 804    Filed: 07/27/18    Entered: 07/27/18 09:14:23    Page 30 of 137

# GENERAL ADMINISTRATION

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 5/7/18 | RM | 1 | General Administration | Weekly update call with Michaela Cassidy. | 0.4 | $600.00 | $240.00 |
| 5/7/18 | RM | 1 | General Administration | Call with Jill Bauer of EPIQ re their possible retention. | 0.2 | $600.00 | $120.00 |
| 5/7/18 | RM | 1 | General Administration | Two calls with Michaela Cassidy re EPIQ. | 0.2 | $600.00 | $120.00 |
| 5/7/18 | RM | 1 | General Administration | Follow up with Randy Sugarman on priorities. | 0.2 | $600.00 | $120.00 |
| 5/8/18 | RM | 1 | General Administration | Conference with Trustee on work status. | 0.2 | $600.00 | $120.00 |
| 5/8/18 | RM | 1 | General Administration | Call with Randy Sugarman. | 0.2 | $600.00 | $120.00 |
| 5/8/18 | RM | 1 | General Administration | Follow up with Randy Sugarman. | 0.1 | $600.00 | $60.00 |
| 5/8/18 | RM | 1 | General Administration | Emails with Jill Bauer re EPIQ handling of claims. | 0.1 | $600.00 | $60.00 |
| 5/8/18 | RM | 1 | General Administration | Further emails with Jill Bauer of EPIQ. | 0.1 | $600.00 | $60.00 |
| 5/9/18 | RM | 1 | General Administration | Review and revise separation letter re Pam Martinez. | 0.2 | $600.00 | $120.00 |
| 5/9/18 | RM | 1 | General Administration | Call with Michaela Cassidy re EPIQ meeting. | 0.1 | $600.00 | $60.00 |
| 5/10/18 | RM | 1 | General Administration | Update Trustee on status. | 0.1 | $600.00 | $60.00 |
| 5/14/18 | RM | 1 | General Administration | Weekly update call with Michaela Cassidy. | 0.4 | $600.00 | $240.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 31 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 5/14/18 | RM | 1 | General Administration | Call with Randy Sugarman on week ahead. | 0.2 | $600.00 | $120.00 |
| 5/14/18 | RM | 1 | General Administration | Review Michaela Cassidy email to SF re tax notices. | 0.1 | $600.00 | $60.00 |
| 5/16/18 | RM | 1 | General Administration | Prepare for and meet with Jill Bauer and Mark Hoelting re EPIQ, Trustee, Michaela Cassidy and Amy Mei. | 2.6 | $600.00 | $1,560.00 |
| 5/16/18 | RM | 1 | General Administration | Update from Kim Fineman on proofs of claim and providing spreadsheet to EPIQ. | 0.1 | $600.00 | $60.00 |
| 5/16/18 | RM | 1 | General Administration | Update Trustee on work in progress. | 0.1 | $600.00 | $60.00 |
| 5/18/18 | RM | 1 | General Administration | Email from Jane Galvani re chambers copies of confirmation documents and confer with Patricia Jeffries re submission of same. | 0.2 | $600.00 | $120.00 |
| 5/22/18 | RM | 1 | General Administration | Update conference with Michaela Cassidy. | 0.3 | $600.00 | $180.00 |
| 5/22/18 | RM | 1 | General Administration | Call with Randy Sugarman. | 0.1 | $600.00 | $60.00 |
| 5/22/18 | RM | 1 | General Administration | Follow up with Randy Sugarman on priorities. | 0.1 | $600.00 | $60.00 |
| 5/30/18 | RM | 1 | General Administration | Conference with Randy Sugarman re strategy. | 0.1 | $600.00 | $60.00 |
| 5/31/18 | RM | 1 | General Administration | Update call with Trustee. | 0.2 | $600.00 | $120.00 |
| 6/1/18 | RM | 1 | General Administration | Attention to request from employee on disability re termination of employment. | 0.3 | $600.00 | $180.00 |

Case: 16-30063    Doc# 804    Filed: 07/27/18    Entered: 07/27/18 09:14:23    Page 32 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 6/1/18 | RM | 1 | General Administration | Review John Fiero email re call from Eugene Maggie Shima, Yellow former medallion holder. | 0.1 | $600.00 | $60.00 |
| 6/1/18 | RM | 1 | General Administration | Call with Trustee on work status, including employment issues, former driver calls, and claims. | 0.1 | $600.00 | $60.00 |
| 6/1/18 | RM | 1 | General Administration | Discuss case priorities with Trustee. | 0.1 | $600.00 | $60.00 |
| 6/3/18 | RM | 1 | General Administration | Conference with Randy Sugarman re strategy. | 0.3 | $600.00 | $180.00 |
| 6/4/18 | RM | 1 | General Administration | Conference with Randy Sugarman re status. | 0.1 | $600.00 | $60.00 |
| 6/6/18 | RM | 1 | General Administration | Update conference with Michaela Cassidy. | 0.2 | $600.00 | $120.00 |
| 6/6/18 | RM | 1 | General Administration | Review and approve AT&T form re transfer of account. | 0.1 | $600.00 | $60.00 |
| 6/6/18 | RM | 1 | General Administration | Conference with Randy Sugarman re next steps. | 0.1 | $600.00 | $60.00 |
| 6/7/18 | RM | 1 | General Administration | Various calls with Michaela Cassidy re bond recoveries, EPIQ, and upcoming timetable. | 0.3 | $600.00 | $180.00 |
| 6/7/18 | RM | 1 | General Administration | Review UST substitution of counsel. | 0.1 | $600.00 | $60.00 |
| 6/8/18 | RM | 1 | General Administration | Update trustee on release of Philadelphia and Platt River collateral. | 0.2 | $600.00 | $120.00 |
| 6/8/18 | RM | 1 | General Administration | Discuss case priorities with Trustee. | 0.2 | $600.00 | $120.00 |
| 6/8/18 | RM | 1 | General Administration | Conference with Randy Sugarman re status. | 0.1 | $600.00 | $60.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 33 of 137

**GENERAL ADMINISTRATION**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6/11/18 | RM | 1 | General Administration | Emails with Diane Labelle re filing to update Yellow's address. | 0.1 | $600.00 | $60.00 |
| 6/11/18 | RM | 1 | General Administration | Call to discuss case with Trustee. | 0.1 | $600.00 | $60.00 |
| 6/13/18 | RM | 1 | General Administration | Update Trustee on work in progress. | 0.1 | $600.00 | $60.00 |
| | | | | | **28.6** | | **$17,160.00** |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 34 of 137

**MOR**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 12/19/17 | RM | 2 | MOR | Emails with Michaela Cassidy re MOR for November 2017. | 0.1 | $600.00 | $60.00 |
| 12/20/17 | RM | 2 | MOR | Review MOR for November 2017. | 0.2 | $600.00 | $120.00 |
| 1/24/18 | RM | 2 | MOR | Call with Randy Sugarman re MOR. | 0.1 | $600.00 | $60.00 |
| 1/29/18 | RM | 2 | MOR | Call and emails with Michaela Cassidy re December MOR. | 0.2 | $600.00 | $120.00 |
| 1/30/18 | RM | 2 | MOR | Review, file and circulate December 2017 MOR. | 0.3 | $600.00 | $180.00 |
| 2/16/18 | RM | 2 | MOR | Review January MOR. | 0.2 | $600.00 | $120.00 |
| 3/19/18 | RM | 2 | MOR | Review draft February MOR. | 0.2 | $600.00 | $120.00 |
| 4/17/18 | RM | 2 | MOR | Call with Michaela Cassidy re monthly operating report. | 0.2 | $600.00 | $120.00 |
| 4/20/18 | RM | 2 | MOR | Review March MOR. | 0.2 | $600.00 | $120.00 |
| 5/18/18 | RM | 2 | MOR | Forward Miclean Gleason fee information to Michaela Cassidy. | 0.1 | $600.00 | $60.00 |
| 5/23/18 | RM | 2 | MOR | Review April MOR. | 0.2 | $600.00 | $120.00 |
| 6/13/18 | RM | 2 | MOR | Emails with Michaela Cassidy re May MOR. | 0.1 | $600.00 | $60.00 |
|  |  |  |  |  | **2.1** |  | **$1260.00** |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 35 of 137

**PROFESSIONAL FEES**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 11/30/17 | JL | 3 | Professional Fees | Email from Randy Michelson re fee applications and attaching exemplar (.1); respond to same (.1). | 0.2 | $425.00 | $85.00 |
| 12/1/17 | JL | 3 | Professional Fees | Telephone call from Randy Michelson re fee application issues. | 0.3 | $425.00 | $127.50 |
| 12/1/17 | RM | 3 | Professional Fees | Time entry categorization for MLG fee application. | 3.2 | $600.00 | $1,920.00 |
| 12/1/17 | RM | 3 | Professional Fees | Call with Joanne LaFreniere re fee applications. | 0.3 | $600.00 | $180.00 |
| 12/3/17 | RM | 3 | Professional Fees | Begin work on MLG fee application. | 3.3 | $600.00 | $1,980.00 |
| 12/4/17 | RM | 3 | Professional Fees | MLG fee application work. | 1.3 | $600.00 | $780.00 |
| 12/5/17 | RM | 3 | Professional Fees | Review and comment on preliminary Sugarman & Co. fee application. | 0.4 | $600.00 | $240.00 |
| 12/5/17 | RM | 3 | Professional Fees | Review and comment on Trustee's fee application. | 0.3 | $600.00 | $180.00 |
| 12/5/17 | RM | 3 | Professional Fees | Emails with Diane Labelle regarding her questions concerning Trustee's fee application and calculation of cap. | 0.2 | $600.00 | $120.00 |
| 12/5/17 | RM | 3 | Professional Fees | Email to Randy Sugarman re February status conference report and his Trustee's fee application. | 0.1 | $600.00 | $60.00 |
| 12/7/17 | RM | 3 | Professional Fees | Emails with Joanne LaFreniere re Trustee's fee application. | 0.1 | $600.00 | $60.00 |
| 12/7/17 | JL | 3 | Professional Fees | Email from Randy Michelson with attachment re Sugarman fee application (.1); review same and reply (.2). | 0.3 | $425.00 | $127.50 |
| 12/8/17 | JL | 3 | Professional Fees | Review Randy Sugarman fee application draft (.5); telephone call with Randy Michelson re recommendations (.3); email from Randy Michelson re same (.1) | 0.9 | $425.00 | $382.50 |
| 12/8/17 | RM | 3 | Professional Fees | Continued work on MLG fee application. | 0.7 | $600.00 | $420.00 |
| 12/8/17 | RM | 3 | Professional Fees | Attention to Sugarman & Co. fee application. | 0.5 | $600.00 | $300.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 36 of 137

## PROFESSIONAL FEES

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 12/8/17 | RM | 3 | Professional Fees | Call with Joanne LaFreniere re Sugarman & Co. fee application and emails with her re same. | 0.4 | $600.00 | $240.00 |
| 12/9/17 | RM | 3 | Professional Fees | Work on MLG fee application. | 1.1 | $600.00 | $660.00 |
| 12/10/17 | RM | 3 | Professional Fees | Drafting MLG fee application. | 1.8 | $600.00 | $1,080.00 |
| 12/11/17 | JL | 3 | Professional Fees | Telephone call with Michaela Cassidy re Sugarman & Company fee application (.1); telephone call with Randy Michelson regarding preparation of interim fee applications (.1); review project descriptions and revise and continue draft of Sugarman Co. fee application (2.0); telephone message to Randy Michelson re same (.1); receipt/review of new Sugarman & Co. summary spreadsheet for use drafting fee application (.2); email to Michaela Cassidy re same (.1); communications with Randy Michelson and Michaela Cassidy regarding sub-dividing projects for compliance with local fee application guidelines and re allowable expense (.3). | 2.9 | $425.00 | $1,232.50 |
| 12/11/17 | RM | 3 | Professional Fees | Review and comment on Sugarman & Co. fee application. | 0.3 | $600.00 | $180.00 |
| 12/11/17 | RM | 3 | Professional Fees | Call with Joanne LaFreniere re Sugarman & Co. fee application. | 0.3 | $600.00 | $180.00 |
| 12/11/17 | RM | 3 | Professional Fees | Call with Randy Sugarman about subdividing time in Sugarman & Co. fee application. | 0.2 | $600.00 | $120.00 |
| 12/11/17 | RM | 3 | Professional Fees | Email to Michaela Cassidy re Sugarman & Co. time allocation. | 0.1 | $600.00 | $60.00 |
| 12/11/17 | RM | 3 | Professional Fees | Review and respond to Diane Labelle email re Sugarman & Co. fee application. | 0.1 | $600.00 | $60.00 |
| 12/12/17 | JL | 3 | Professional Fees | Revise draft of Trustee fee application. | 0.5 | $425.00 | $212.50 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 37 of 137

**PROFESSIONAL FEES**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/12/17 | JL | 3 | Professional Fees | Telephone calls with Michaela Cassidy regarding project and expense issues on Sugarman & Co. fee application (.2); telephone call with Randy Michelson re same (.1); email from Michaela Cassidy re same (.1). | 0.4 | $425.00 | $170.00 |
| 12/12/17 | RM | 3 | Professional Fees | Call and emails with Joanne LaFreniere re preparing fee applications and categorization re same. | 0.4 | $600.00 | $240.00 |
| 12/13/17 | JL | 3 | Professional Fees | Continue draft/revision of Trustee fee application. | 1.7 | $425.00 | $722.50 |
| 12/13/17 | RM | 3 | Professional Fees | Further drafting of MLG fee application. | 2.9 | $600.00 | $1,740.00 |
| 12/13/17 | RM | 3 | Professional Fees | Work on time categorization for MLG fee application. | 1.5 | $600.00 | $900.00 |
| 12/13/17 | RM | 3 | Professional Fees | Work on MLG fee application. | 1.1 | $600.00 | $660.00 |
| 12/13/17 | RM | 3 | Professional Fees | Calls and emails with Joanne LaFreniere re revisions to Sugarman & Co. fee application. | 0.5 | $600.00 | $300.00 |
| 12/14/17 | JL | 3 | Professional Fees | Continue work on Trustee fee application (1.2); telephone call from Randy Michelson re same (1); telephone conference with trustee regarding Trustee fee application and revisions (1.1); email from Randy Michelson re same (.1); make changes to draft as discussed with trustee (.7); email revised draft to trustee and Randy Michelson (.1). | 3.3 | $425.00 | $1,402.50 |
| 12/14/17 | JL | 3 | Professional Fees | Receipt from Diane Labelle of updated project summary and descriptions for Sugarman & Co. fee application (.1); communications with Trustee and Randy Michelson re same (.1); communication with Michaela Cassidy re same (.1). | 0.3 | $425.00 | $127.50 |
| 12/14/17 | RM | 3 | Professional Fees | Call with Randy Sugarman re Sugarman & Co. fee application. | 0.3 | $600.00 | $180.00 |
| 12/14/17 | RM | 3 | Professional Fees | Review draft Trustee's fee application. | 0.3 | $600.00 | $180.00 |

Case: 16-30063    Doc# 804    Filed: 07/27/18    Entered: 07/27/18 09:14:23    Page 38 of 137

**PROFESSIONAL FEES**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 12/14/17 | RM | 3 | Professional Fees | Various communications with Joanne LaFreniere re revisions to Sugarman & Co. fee application. | 0.2 | $600.00 | $120.00 |
| 12/14/17 | RM | 3 | Professional Fees | Emails with Aaron Hancock re fee application requirements and review and comment on his proposed declaration. | 0.2 | $600.00 | $120.00 |
| 12/15/17 | JL | 3 | Professional Fees | Email from Michaela Cassidy with updates to Sugarman & Co. fee application and review same (.2); email from Diane Labelle with new revisions to Trustee fee application and review same (.3); multiple communications with Trustee re same (.7). | 1.2 | $425.00 | $510.00 |
| 12/15/17 | JL | 3 | Professional Fees | Email from and to Randy Michelson re notice for interim fee applications. | 0.1 | $425.00 | $42.50 |
| 12/15/17 | RM | 3 | Professional Fees | Draft and revise MLG fee application. | 3.4 | $600.00 | $2,040.00 |
| 12/15/17 | RM | 3 | Professional Fees | Further drafting of MLG fee application. | 1.6 | $600.00 | $960.00 |
| 12/15/17 | RM | 3 | Professional Fees | Review revised Trustee fee application and discuss with Trustee. | 0.3 | $600.00 | $180.00 |
| 12/15/17 | RM | 3 | Professional Fees | Call with and email to Danielle Mihalkanin re fee application. | 0.2 | $600.00 | $120.00 |
| 12/15/17 | RM | 3 | Professional Fees | Call with Gary Gleason re his firm's fee application. | 0.2 | $600.00 | $120.00 |
| 12/15/17 | RM | 3 | Professional Fees | Review Michaela Cassidy comments on Trustee fee application. | 0.2 | $600.00 | $120.00 |
| 12/16/17 | JL | 3 | Professional Fees | Communications with Randy Michelson re content requirements in Michelson Law Group fee application. | 0.1 | $425.00 | $42.50 |
| 12/16/17 | RM | 3 | Professional Fees | Review Miclean Gleason fee application and email Gary Gleason re same. | 0.3 | $600.00 | $180.00 |
| 12/16/17 | RM | 3 | Professional Fees | Attention to content of MLG fee application. | 0.3 | $600.00 | $180.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 39 of 137

**PROFESSIONAL FEES**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 12/16/17 | RM | 3 | Professional Fees | Draft letter to Randy Sugarman re approval of MLG fee application. | 0.2 | $600.00 | $120.00 |
| 12/17/17 | JL | 3 | Professional Fees | Review email from Michaela Cassidy re Sugarman & Co. fee application and revisions to same (2.4); email redline to Randy Michelson and trustee (.1). | 2.5 | $425.00 | $1,062.50 |
| 12/17/17 | JL | 3 | Professional Fees | Review email from Randy Sugarman re Trustee fee application and revisions to same. | 1.2 | $425.00 | $510.00 |
| 12/17/17 | JL | 3 | Professional Fees | Review draft of MLG fee application and revisions to same (.6); email redline to Randy Michelson (.1); email to Randy Michelson and Trustee re guideline letter (1). | 0.8 | $425.00 | $340.00 |
| 12/17/17 | RM | 3 | Professional Fees | Review Joanne LaFreniere's comments on MLG fee application and revise same. | 0.7 | $600.00 | $420.00 |
| 12/17/17 | RM | 3 | Professional Fees | Review Sugarman & Co. revised fee application and send comments to Trustee and Michaela Cassidy. | 0.6 | $600.00 | $360.00 |
| 12/17/17 | RM | 3 | Professional Fees | Review Randy Sugarman email re comments on MLG fee application. | 0.2 | $600.00 | $120.00 |
| 12/18/17 | JL | 3 | Professional Fees | Email to Randy Michelson re guideline certification (.1); telephone call with Randy Michelson re revised fee applications (.1); revise Trustee fee application (.1); email to trustee and Randy Michelson re same (.1); telephone call with trustee re Trustee fee application revisions (.2); telephone call with Diane Labelle regarding Trustee fee application status (.1); revise Trustee fee application (.3); communications with trustee re same (.3); emails from trustee with signed pages (.1). | 1.4 | $425.00 | $595.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 40 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 12/18/17 | JL | 3 | Professional Fees | Telephone call with trustee regarding Sugarman & Co. fee application (.2); additional revisions to Sugarman & Co. fee application (.5). | 0.7 | $425.00 | $297.50 |
| 12/18/17 | RM | 3 | Professional Fees | Further drafting of MLG fee application. | 1.5 | $600.00 | $900.00 |
| 12/18/17 | RM | 3 | Professional Fees | Call with Randy Sugarman re Trustee's fee application and Sugarman & Co. fee application. | 0.4 | $600.00 | $240.00 |
| 12/18/17 | RM | 3 | Professional Fees | Review and comment on new draft of Sugarman & Co. fee application. | 0.3 | $600.00 | $180.00 |
| 12/18/17 | RM | 3 | Professional Fees | Emails with Joanne LaFreniere re drafting a single notice for all 5 fee applications. | 0.2 | $600.00 | $120.00 |
| 12/18/17 | RM | 3 | Professional Fees | Email final draft of Aaron Hancock fee application. | 0.2 | $600.00 | $120.00 |
| 12/18/17 | RM | 3 | Professional Fees | Revise Trustee's fee application and emails with Joanne LaFreniere re same. | 0.2 | $600.00 | $120.00 |
| 12/18/17 | RM | 3 | Professional Fees | Confer with Trustee re recent developments. | 0.1 | $600.00 | $60.00 |
| 12/18/17 | RM | 3 | Professional Fees | Review Joanne LaFreniere comments re Trustee certification on MLG fee application. | 0.1 | $600.00 | $60.00 |
| 12/18/17 | RM | 3 | Professional Fees | Review and respond to Aaron Hancock email re fee application presentation. | 0.1 | $600.00 | $60.00 |
| 12/19/17 | JL | 3 | Professional Fees | Email to Michaela Cassidy for comments of final revisions (.1); email from and to Michaela Cassidy re comments to Sugarman & Co. revisions (.1); email to trustee and Randy Michelson with final version of Sugarman & Co. fee application (.1); communications with Diane Labelle and Randy Sugarman re same (.3); telephone call from trustee re verifying final figures (.1); emails from trustee re same (.1). | 0.8 | $425.00 | $340.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 41 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 12/19/17 | JL | 3 | Professional Fees | Telephone call with Randy Sugarman re last found of revisions to Trustee fee application (.1); email to trustee to confirm final edits (.1); final edits to Trustee fee application (.3); email to trustee and Randy Michelson with final version of Trustee fee application (.1). | 0.6 | $425.00 | $255.00 |
| 12/19/17 | JL | 3 | Professional Fees | Review draft of Bishop + Barry special counsel fee application (.3); email re additions to special counsel application for guidelines (.2). | 0.5 | $425.00 | $212.50 |
| 12/19/17 | RM | 3 | Professional Fees | Continued work on MLG fee application. | 3.3 | $600.00 | $1,980.00 |
| 12/19/17 | RM | 3 | Professional Fees | Review numerous emails from Joanne LaFreniere on fee applications. | 0.4 | $600.00 | $240.00 |
| 12/19/17 | RM | 3 | Professional Fees | Review final draft of fee application for Miclean Gleason LLP. | 0.3 | $600.00 | $180.00 |
| 12/19/17 | RM | 3 | Professional Fees | Review Joanne LaFreniere's comments on Bishop Barry fee application and send to Aaron Hancock. | 0.2 | $600.00 | $120.00 |
| 12/19/17 | RM | 3 | Professional Fees | Review Michaela Cassidy email re changes to Sugarman & Co. fee application. | 0.1 | $600.00 | $60.00 |
| 12/20/17 | JL | 3 | Professional Fees | Email from and to Randy Michelson re drafting notice (.1); draft notice of interim fee applications (1.2); email same to Randy Michelson (.1); email from Randy Michelson re Miclean fee application (.1). | 1.5 | $425.00 | $637.50 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 42 of 137

**PROFESSIONAL FEES**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/20/17 | JL | 3 | Professional Fees | Voicemail from trustee regarding final edits (.1); voicemail and email from trustee re correcting figure in Sugarman & Co. application (.1); check Sugarman & Co. figures and revise (.2); email from Randy Michelson re final version of Sugarman & Co. to Michaela Cassidy for final revise and send same (.2); email from Diane Labelle re exhibits to applications (.1); email from Michaela Cassidy with signatures (.1); confirm final version with Randy Michelson (.1). | 0.9 | $425.00 | $382.50 |
| 12/20/17 | JL | 3 | Professional Fees | Email from Diane Labelle with additional edits to be done to Trustee fee application (.1); communications with Randy Michelson re same (.1). | 0.2 | $425.00 | $85.00 |
| 12/20/17 | RM | 3 | Professional Fees | Attention to finalizing MLG fee application. | 2.8 | $600.00 | $1,680.00 |
| 12/20/17 | RM | 3 | Professional Fees | Work on POS for all fee applications. | 0.4 | $600.00 | $240.00 |
| 12/20/17 | RM | 3 | Professional Fees | Emails with Joanne LaFreniere re notice of various fee applications and review same. | 0.3 | $600.00 | $180.00 |
| 12/20/17 | RM | 3 | Professional Fees | Review emails from Trustee, Diane Labelle and Michaela Cassidy re Sugarman & Co. fee application. | 0.3 | $600.00 | $180.00 |
| 12/20/17 | RM | 3 | Professional Fees | Conference with Trustee on work status. | 0.2 | $600.00 | $120.00 |
| 12/20/17 | RM | 3 | Professional Fees | Review Randy Sugarman comment on Sugarman & Co. fee application and revise re same. | 0.2 | $600.00 | $120.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 43 of 137

**PROFESSIONAL FEES**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 12/21/17 | JL | 3 | Professional Fees | Email with Randy Michelson re status of final applications (.1); telephone call with trustee re last round of edits (.2); email t trustee with final version for signatures (.1); emails from trustee with signatures and forward to Randy Michelson (.2); emails from and to Diane Labelle regarding additional edits to Sugarman & Co. fee application (.2); communications with Randy Michelson and Michaela Cassidy regarding final signatures (.2); telephone call with trustee re final applications (.1); telephone call with Randy Michelson re same (.1); emails with Randy Michelson, Diane Labelle and Michaela Cassidy re exhibits (.2); emails confirming receipt of final documents (.1). | 1.5 | $425.00 | $637.50 |
| 12/21/17 | RM | 3 | Professional Fees | Further drafting of MLG fee application. | 3.5 | $600.00 | $2,100.00 |
| 12/21/17 | RM | 3 | Professional Fees | MLG fee application finalization. | 2.2 | $600.00 | $1,320.00 |
| 12/21/17 | RM | 3 | Professional Fees | Final changes to MLG fee application. | 1.3 | $600.00 | $780.00 |
| 12/21/17 | RM | 3 | Professional Fees | Review all fee applications and notice and POS re same prior to filing. | 1.1 | $600.00 | $660.00 |
| 12/21/17 | RM | 3 | Professional Fees | Multiple conferences with Michaela Cassidy re all professionals' fee applications. | 0.4 | $600.00 | $240.00 |
| 12/22/17 | RM | 3 | Professional Fees | Confer with Trustee re recent developments. | 0.1 | $600.00 | $60.00 |
| 12/22/17 | RM | 3 | Professional Fees | Confer with Trustee re fee application. | 0.1 | $600.00 | $60.00 |
| 1/16/18 | JL | 3 | Professional Fees | Emails from Randy Michelson re proposed orders for trustee fee application and Sugarman Co. fee application (.1); respond to same (.1); draft proposed order for trustee (.3); draft proposed order for Sugarman & Co. (.2); review local rules re service lists (.1); email to Randy Michelson re same and attaching proposed orders (.1). | 0.9 | $425.00 | $382.50 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 44 of 137

**PROFESSIONAL FEES**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 1/16/18 | RM | 3 | Professional Fees | Review and revise fee application orders for Trustee and Sugarman & Co. | 0.3 | $600.00 | $180.00 |
| 1/16/18 | RM | 3 | Professional Fees | Call with Randy Sugarman re no objections to Friday's fee applications. | 0.2 | $600.00 | $120.00 |
| 1/16/18 | RM | 3 | Professional Fees | Confer with Joanne LaFreniere re drafting proposed orders for fee applications of Trustee and Sugarman & Co. | 0.2 | $600.00 | $120.00 |
| 1/16/18 | RM | 3 | Professional Fees | Draft order granting MLG first interim fee application. | 0.2 | $600.00 | $120.00 |
| 1/18/18 | RM | 3 | Professional Fees | Discuss next steps with Trustee. | 0.2 | $600.00 | $120.00 |
| 1/18/18 | RM | 3 | Professional Fees | Email to Gary Gleason, Danielle Mihalkanin, David Miclean, and Aaron Hancock re form of order on fee applications. | 0.2 | $600.00 | $120.00 |
| 1/18/18 | RM | 3 | Professional Fees | Circulate proposed fee application orders to Randy Sugarman and Michaela Cassidy. | 0.1 | $600.00 | $60.00 |
| 1/19/18 | RM | 3 | Professional Fees | Prepare for and attend hearing on fee applications. | 1.6 | $600.00 | $960.00 |
| 1/19/18 | RM | 3 | Professional Fees | Call with Danielle Mihalkanin re her firm's difficulty uploading orders and do same. | 0.2 | $600.00 | $120.00 |
| 1/19/18 | RM | 3 | Professional Fees | Circulate entered fee orders. | 0.1 | $600.00 | $60.00 |
| 3/29/18 | RM | 3 | Professional Fees | Review and respond to Aaron Hancock email re fee applications. | 0.1 | $600.00 | $60.00 |
| 5/7/18 | RM | 3 | Professional Fees | Review Trustee's correspondence with York counsel re claims of Mike Petersen (.1); call with Trustee re same (.1); email Mr. Petersen about automatic stay and estate's inability to pay professional absent employment order and fee application (.2). | 0.4 | $600.00 | $240.00 |

Case: 16-30063    Doc# 804    Filed: 07/27/18    Entered: 07/27/18 09:14:23    Page 45 of 137

**PROFESSIONAL FEES**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 5/31/18 | RM | 3 | Professional Fees | Review list of professionals in case re final fee application deadline under plan. | 0.1 | $600.00 | $60.00 |
| 6/13/18 | RM | 3 | Professional Fees | Call with Michaela Cassidy re fee application deadlines. | 0.3 | $600.00 | $180.00 |
| 6/13/18 | RM | 3 | Professional Fees | Draft and circulate to professionals email re final fee applications and deadlines re same. | 0.3 | $600.00 | $180.00 |
| | | | | | **80.8** | | **$43,982.50** |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 46 of
137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 12/16/16 | OR | 4 | Global Settlement | Call with Randy Michelson regarding Rule 9019 motion for authority for Trustee to enter into settlement agreement with Medallion Holders, Taxi Property Company and subsidiaries, Welsh entities and Ida Cristina Fua. | 0.5 | $400.00 | $200.00 |
| 12/17/16 | OR | 4 | Global Settlement | Preliminary review of multiple emails and documents related to settlement agreement (including Term Sheet, mediation statements of Committee, TPC and Trustee, and draft of settlement agreement); research regarding Rule 9019 motions. | 1.8 | $400.00 | $720.00 |
| 12/19/16 | OR | 4 | Global Settlement | Draft motion for authority to enter into Settlement Agreement with Medallion Holders, TPC, the Welsh entities, and Fua. | 2.9 | $400.00 | $1,160.00 |
| 12/20/16 | OR | 4 | Global Settlement | Draft motion for authority to enter into Settlement Agreement with Medallion Holders, TPC, the Welsh entities, and Fua (3.8); call with Randy Michelson regarding same (.3); review settlement agreement and forward revisions to same to Randy Michelson, email Iain MacDonald regarding revisions to settlement agreement (.6); email Randy Michelson regarding questions for Trustee (.2). | 4.9 | $400.00 | $1,960.00 |
| 12/21/16 | OR | 4 | Global Settlement | Draft motion for authority to enter into settlement agreement with Medallion Holders, TPC, the Welsh entities, and Fua and related papers. | 3.7 | $400.00 | $1,480.00 |
| 1/18/17 | OR | 4 | Global Settlement | Call with Randy Michelson regarding reply to Committee objections to the settlement motion (.1); review emails from Randy Michelson regarding same (.1). | 0.2 | $400.00 | $80.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 47 of 137

# GLOBAL SETTLEMENT

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/21/17 | OR | 4 | Global Settlement | Review final motion for authority for Trustee to enter into settlement agreement, Committee opposition and deposition notice to Trustee, and caselaw regarding unreasonable notice to deponents. | 0.8 | $400.00 | $320.00 |
| 1/23/17 | OR | 4 | Global Settlement | Call with Randy Michelson regarding reply in support of request for authority to enter into settlement agreement. | 0.4 | $400.00 | $160.00 |
| 1/24/17 | OR | 4 | Global Settlement | Review multiple emails from Randy Michelson regarding Committee's opposition and deposition notice to Trustee. | 0.4 | $400.00 | $160.00 |
| 1/26/17 | OR | 4 | Global Settlement | Review correspondence regarding Trustee's deposition and email Randy Michelson regarding briefing schedule (.2); call with Randy Michelson regarding same and reply in support of motion for authority to enter into settlement agreement (.2). | 0.4 | $400.00 | $160.00 |
| 1/30/17 | OR | 4 | Global Settlement | Review correspondence from Committee counsel John Fiero regarding deposition of Randy Sugarman; review email from Randy Michelson regarding reply to Committee objection. | 0.1 | $400.00 | $40.00 |
| 1/31/17 | OR | 4 | Global Settlement | Email Randy Michelson regarding new settlement agreement and motion (.1); call with Randy Michelson regarding reply in favor of motion to enter settlement agreement (.1). | 0.2 | $400.00 | $80.00 |
| | | | | | **16.3** | | **$6,520.00** |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 48 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 6/1/17 | KK | 5 | Sale of Assets | Revise vehicle sale motion and Vehicle Purchase Agreement (.6); emails with Stephen Finestone and Randy Michelson re foregoing items (.3). | 0.9 | $475.00 | $427.50 |
| 6/9/17 | KK | 5 | Sale of Assets | Revise Vehicle Purchase Agreement (.4); various emails with Stephen Finestone and Randy Michelson re same (.1). | 0.5 | $475.00 | $237.50 |
| 6/11/17 | KK | 5 | Sale of Assets | Emails with Randy Michelson and Michaela Cassidy re vehicle list for Vehicle Purchase Agreement. | 0.2 | $475.00 | $95.00 |
| 6/12/17 | KK | 5 | Sale of Assets | Review and revise Vehicle Purchase Agreement (.3); Various emails with Steve Finestone, Randy Michelson, and Joanne LaFreniere re same (.2). | 0.5 | $475.00 | $237.50 |
| 6/14/17 | KK | 5 | Sale of Assets | Various emails with Stephen Finestone, Randy Michelson, and Michaela Cassidy re Vehicle Purchase Agreement and payment dates. | 0.4 | $475.00 | $190.00 |
| 6/15/17 | KK | 5 | Sale of Assets | Finalize Vehicle Purchase Agreement (.3); various emails with Stephen Finestone, Randy Michelson, Michaela Cassidy and Joanne LaFreniere re same and related issues (.2). | 0.5 | $475.00 | $237.50 |
| 6/16/17 | KK | 5 | Sale of Assets | Finalize Vehicle Purchase Agreement and compile signatures and exhibits (.2); various emails with Stephen Finestone Joanne LaFreniere and Michaela Cassidy re same (.2) | 0.4 | $475.00 | $190.00 |
| 6/29/17 | KK | 5 | Sale of Assets | Emails with Randy Michelson and Michela Cassidy re preparing Storage Agreement (.1); Research re same (.2). | 0.3 | $475.00 | $142.50 |
| 6/30/17 | KK | 5 | Sale of Assets | Research and prepare Storage Agreement (2.4); telephone call with Randy Michelson re same (.4) | 2.8 | $475.00 | $1,330.00 |

# SALE OF ASSETS

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7/5/17 | KK | 5 | Sale of Assets | Telephone call and emails with Randy Michelson re rental agreement and lease termination. | 0.3 | $475.00 | $142.50 |
| 7/17/17 | KK | 5 | Sale of Assets | Prepare Amendment to Sublease for termination and payment (2.1); emails with Randy Michelson re same (.2) | 2.3 | $475.00 | $1,092.50 |
| 7/27/17 | KK | 5 | Sale of Assets | Review and revise Lease Termination Agreement and compile open issues (1.1); emails with Randy Michelson re same and stipulated judgment (.1). | 1.2 | $475.00 | $570.00 |
| 7/28/17 | KK | 5 | Sale of Assets | Emails with Randy Michelson re Lease Termination Agreement and stipulated judgment. | 0.2 | $475.00 | $95.00 |
| 7/29/17 | KK | 5 | Sale of Assets | Research and prepare stipulated judgment (1.0); emails with Randy Michelson re same (.2). | 1.2 | $475.00 | $570.00 |
| 7/30/17 | KK | 5 | Sale of Assets | Revise stipulated judgment. | 0.6 | $475.00 | $285.00 |
| 7/31/17 | KK | 5 | Sale of Assets | Revise stipulated judgment to address open items (.1); emails with Randy Michelson re same (.3). | 0.4 | $475.00 | $190.00 |
| 12/1/17 | RM | 5 | Sale of Assets | Prepare for and attend hearings on Motion to Approve (1) Compromise Prologis NA2 U.S. LLC to Amend and Terminate Lease (2) Compromise with Big Dog City Corp. and (3) Payment of Commission to Kidder Mathews, Motion to Reject Lease with Mobile Modular Management Corp. and Motion to Assume and Assign Executory Contracts with Clean Energy. | 2.4 | $600.00 | $1,440.00 |
| 12/1/17 | RM | 5 | Sale of Assets | Draft orders for motions granted at today's hearing. | 0.8 | $600.00 | $480.00 |
| 12/1/17 | RM | 5 | Sale of Assets | Review docket entries re today's hearings. | 0.1 | $600.00 | $60.00 |
| 12/2/17 | RM | 5 | Sale of Assets | Review Court's email re defective orders and revise same. | 0.5 | $600.00 | $300.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 50 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/2/17 | RM | 5 | Sale of Assets | Review and circulate entered Order Granting Chapter 11 Trustee's Motion to Approve (1) Compromise With Prologis NA2 U.S. LLC to Amend and Terminate Lease (2) Compromise With Big Dog City Corp. and (3) Payment of Commission to Kidder Mathews. | 0.1 | $600.00 | $60.00 |
| 12/4/17 | RM | 5 | Sale of Assets | Review and circulate Order Granting Chapter 11 Trustee's Motion to Reject Lease with Mobile Modular Management Corp, Order Granting Chapter 11 Trustee's Motion to Approve Short-Term Lease and Order Granting Chapter 11 Trustee's Motion to Assume and Assign Executory Contract with Clean Energy. | 0.2 | $600.00 | $120.00 |
| 12/8/17 | RM | 5 | Sale of Assets | Call with Randy Sugarman re signing Prologis lease and other lease matters. | 0.2 | $600.00 | $120.00 |
| 12/13/17 | KK | 5 | Sale of Assets | Emails with Randy Michelson re notice of termination of lease. | 0.1 | $475.00 | $47.50 |
| 12/13/17 | RM | 5 | Sale of Assets | Call with Randy Sugarman re signing Prologis lease and other lease matters. | 0.4 | $600.00 | $240.00 |
| 12/13/17 | RM | 5 | Sale of Assets | Email to Randy Sugarman re Third Amendment to Prologis Lease and assignment of Clean Energy agreements to Prologis. | 0.3 | $600.00 | $180.00 |
| 12/13/17 | RM | 5 | Sale of Assets | Emails from and to Marcella Harrison and Ali Harandi re timing on signing lease. | 0.1 | $600.00 | $60.00 |
| 12/13/17 | RM | 5 | Sale of Assets | Review and respond to email from Ali Harandi re orders on Friday's motions. | 0.1 | $600.00 | $60.00 |
| 12/13/17 | RM | 5 | Sale of Assets | Emails with Ali Harandi re timing on execution of Prologis lease. | 0.1 | $600.00 | $60.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 51 of 137

**SALE OF ASSETS**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 12/14/17 | RM | 5 | Sale of Assets | Emails with Karl Kuhn re request to draft termination notice re Prologis lease. | 0.2 | $600.00 | $120.00 |
| 12/18/17 | KK | 5 | Sale of Assets | Research and prepare notice of termination of lease. | 0.4 | $475.00 | $190.00 |
| 12/18/17 | RM | 5 | Sale of Assets | Review Michaela Cassidy email re MOR and year end priorities, including Prologis walk through. | 0.2 | $600.00 | $120.00 |
| 1/19/18 | RM | 5 | Sale of Assets | Emails with Karl Kuhn re notice of termination of Prologis lease and payment of $500k. | 0.1 | $600.00 | $60.00 |
| | | | | | **19.0** | | **$9,750.00** |

Case: 16-30063    Doc# 804    Filed: 07/27/18    Entered: 07/27/18 09:14:23    Page 52 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 12/1/17 | RM | 6 | Claims | Review and review settlement agreement with Huang and email opposing counsel re same. | 0.7 | $600.00 | $420.00 |
| 12/1/17 | RM | 6 | Claims | Review Pam Martinez and Lynette Camarena emails re Huang claim, 11/30 letter, and release. | 0.2 | $600.00 | $120.00 |
| 12/1/17 | RM | 6 | Claims | Call with Randy Sugarman re Huang settlement. | 0.2 | $600.00 | $120.00 |
| 12/1/17 | RM | 6 | Claims | Review and respond to Randy Sugarman email re Huang settlement. | 0.2 | $600.00 | $120.00 |
| 12/1/17 | RM | 6 | Claims | Review proof of claim filed by Peter Hom. | 0.2 | $600.00 | $120.00 |
| 12/5/17 | RM | 6 | Claims | Review Michaela Cassidy email re Xizi Huang settlement. | 0.1 | $600.00 | $60.00 |
| 12/6/17 | RM | 6 | Claims | Review Shem letter re settlement of Huang claim. | 0.1 | $600.00 | $60.00 |
| 12/7/17 | RM | 6 | Claims | Call with Randy Sugarman re claims analysis and resolution. | 0.1 | $600.00 | $60.00 |
| 12/8/17 | RM | 6 | Claims | Review release by Trustee on Huang claim settlement and attention to obtaining Trustee's signature on same. | 0.4 | $600.00 | $240.00 |
| 12/8/17 | RM | 6 | Claims | Call with Randy Sugarman re claims and work priorities. | 0.2 | $600.00 | $120.00 |
| 12/8/17 | RM | 6 | Claims | Review and discuss with Trustee proposed letter re Allen claim. | 0.2 | $600.00 | $120.00 |
| 12/8/17 | RM | 6 | Claims | Emails from and to Mark Shem re settlement of Huang matter and source of payment. | 0.2 | $600.00 | $120.00 |
| 12/8/17 | RM | 6 | Claims | Review and respond to Aaron Hancock email re Peter Hom claim and no demand package received. | 0.1 | $600.00 | $60.00 |
| 12/9/17 | RM | 6 | Claims | Review subpoena received in Polli v. Yellow Cab, small claims court case. | 0.2 | $600.00 | $120.00 |

**CLAIMS**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 12/9/17 | RM | 6 | Claims | Various emails with Trustee, Aaron Hancock and Michaela Cassidy re small claims court subpoena and turning it over to NARS. | 0.2 | $600.00 | $120.00 |
| 12/10/17 | RM | 6 | Claims | Conference with Randy Sugarman re next steps. | 0.2 | $600.00 | $120.00 |
| 12/11/17 | KF | 6 | Claims | Conference with Randy Michelson regarding status of personal injury claims against the estate and motion seeking approval of same. | 0.2 | $350.00 | $70.00 |
| 12/11/17 | RM | 6 | Claims | Review Hassard Bonnington post-petition invoice and discuss with Trustee and Michaela Cassidy. | 0.3 | $600.00 | $180.00 |
| 12/11/17 | RM | 6 | Claims | Review list of personal injury claims and status of settlements. | 0.3 | $600.00 | $180.00 |
| 12/11/17 | RM | 6 | Claims | Review Aaron Hancock email re Alsharif small claims action and Hassard Bonnington invoice re same. | 0.2 | $600.00 | $120.00 |
| 12/11/17 | RM | 6 | Claims | Emails with Bob Aaron re settlement of Glasman proof of claim. | 0.2 | $600.00 | $120.00 |
| 12/11/17 | RM | 6 | Claims | Confer with Kim Fineman about settlement of claims and email her current spreadsheet. | 0.2 | $600.00 | $120.00 |
| 12/11/17 | RM | 6 | Claims | Review Randy Sugarman email re approach to Alsharif claim. | 0.1 | $600.00 | $60.00 |
| 12/12/17 | KF | 6 | Claims | Review information from R. Aaron regarding status of settled personal injury claims against the estate | 0.2 | $350.00 | $70.00 |
| 12/12/17 | RM | 6 | Claims | Review Aaron Hancock correspondence re Allen claim. | 0.1 | $600.00 | $60.00 |
| 12/12/17 | RM | 6 | Claims | Discuss pending issues re claims with Randy Sugarman. | 0.1 | $600.00 | $60.00 |

Case: 16-30063    Doc# 804    Filed: 07/27/18    Entered: 07/27/18 09:14:23    Page 54 of 137

# CLAIMS

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 12/13/17 | KF | 6 | Claims | Legal research regarding a motion to approve multiple stipulations resolving claims of the same type. | 2.8 | $350.00 | $980.00 |
| 12/14/17 | RM | 6 | Claims | Call with Randy Sugarman re omnibus claim settlement motion, Rezende bond, and lease termination | 0.8 | $600.00 | $480.00 |
| 12/14/17 | RM | 6 | Claims | Review Aaron Hancock analysis of Lorenzo Parada claim and discuss with Trustee. | 0.3 | $600.00 | $180.00 |
| 12/14/17 | RM | 6 | Claims | Email to Kim Fineman re PI claim review process for omnibus claim settlement motion. | 0.3 | $600.00 | $180.00 |
| 12/14/17 | RM | 6 | Claims | Emails with John Fiero re omnibus motion to approve PI claim settlements. | 0.1 | $600.00 | $60.00 |
| 12/15/17 | KF | 6 | Claims | Review and analyze information regarding settlement personal injury claims. | 3.4 | $350.00 | $1,190.00 |
| 12/15/17 | RM | 6 | Claims | Review executed stipulations re omnibus PI claims motion. | 0.8 | $600.00 | $480.00 |
| 12/15/17 | RM | 6 | Claims | Multiple emails and calls with Tina d'Almeida re facts for omnibus PI Claims Motion. | 0.4 | $600.00 | $240.00 |
| 12/15/17 | RM | 6 | Claims | Review and respond to Kim Fineman update on omnibus PI Claims Motion. | 0.2 | $600.00 | $120.00 |
| 12/15/17 | RM | 6 | Claims | Email to Aaron Hancock re information for omnibus PI claims motion. | 0.1 | $600.00 | $60.00 |
| 12/15/17 | RM | 6 | Claims | Follow up with Randy Sugarman on outstanding issues. | 0.1 | $600.00 | $60.00 |
| 12/16/17 | KF | 6 | Claims | Review and analyze information regarding settlement personal injury claims (.6); correspondence with Randy Michelson regarding outstanding documentation issues for settlement personal injury claims (.3). | 0.9 | $350.00 | $315.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 55 of 137

# CLAIMS

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 12/16/17 | RM | 6 | Claims | Review Kim Fineman email re outstanding issues on PI claim settlements and follow-up calls and emails with her, Trustee and Bob Aaron. | 0.7 | $600.00 | $420.00 |
| 12/16/17 | RM | 6 | Claims | Call with Randy Sugarman re PI claim settlements. | 0.3 | $600.00 | $180.00 |
| 12/18/17 | RM | 6 | Claims | Call with Randy Sugarman re United Taxi claim. | 0.2 | $600.00 | $120.00 |
| 12/19/17 | KF | 6 | Claims | Review updated information from R. Aaron regarding personal injury claims (.2); analyze and reconciling information from R. Aaron against claims register (1.1). | 1.3 | $350.00 | $455.00 |
| 12/19/17 | RM | 6 | Claims | Review Bob Aaron Revised PI Claim Case List. | 0.2 | $600.00 | $120.00 |
| 12/19/17 | RM | 6 | Claims | Email to Kim Fineman re revised PI claim list. | 0.1 | $600.00 | $60.00 |
| 12/20/17 | RM | 6 | Claims | Review update from Aaron Hancock email re Peter Hom claim. | 0.1 | $600.00 | $60.00 |
| 12/21/17 | RM | 6 | Claims | Email to Randy Sugarman and Michaela Cassidy re cancelling Pollution coverage once 1200 Mississippi is vacated. | 0.1 | $600.00 | $60.00 |
| 12/21/17 | RM | 6 | Claims | Call with Randy Sugarman re outstanding tasks. | 0.1 | $600.00 | $60.00 |
| 12/22/17 | RM | 6 | Claims | Call with Randy Sugarman re finalizing claim settlements for omnibus motion. | 0.2 | $600.00 | $120.00 |
| 12/23/17 | KF | 6 | Claims | Correspondence with Randy Michelson, Randy Sugarman and R. Aaron regarding outstanding items needed for personal injury claims wrap-up (.3); review and summarize information regarding pending personal injury claims (1.7). | 2.0 | $350.00 | $700.00 |
| 12/23/17 | RM | 6 | Claims | Confer with Kim Fineman re outstanding issues for omnibus PI claims settlement motion. | 0.3 | $600.00 | $180.00 |
| 12/23/17 | RM | 6 | Claims | Review Randy Sugarman email re Outstanding Issues for PI Claims motion. | 0.1 | $600.00 | $60.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 56 of 137

# CLAIMS

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 12/23/17 | RM | 6 | Claims | Call with Randy Sugarman re outstanding tasks. | 0.1 | $600.00 | $60.00 |
| 12/24/17 | RM | 6 | Claims | Review 135 10th Street, Ziad Sad and Sufyan Alsharif newly filed proofs of claim. | 0.3 | $600.00 | $180.00 |
| 12/26/17 | RM | 6 | Claims | Review and respond to Michaela Cassidy email re Schedule E and claims. | 0.3 | $600.00 | $180.00 |
| 12/27/17 | KF | 6 | Claims | Prepare summary of information regarding personal injury claims in preparation for drafting motion to approve stipulations (2.3); draft declaration of Randy Sugarman in support of motion to approve personal injury claims stipulations (4.5) | 6.8 | $350.00 | $2,380.00 |
| 12/28/17 | KF | 6 | Claims | Finalize declaration of Randy Sugarman in support of motion to approve personal injury claim stipulations (2.7); prepare notice of motion re same (1.4). | 4.1 | $350.00 | $1,435.00 |
| 12/28/17 | RM | 6 | Claims | Review Aaron Hancock emails NARS coverage for Young claim and unfiled Allen claim. | 0.2 | $600.00 | $120.00 |
| 12/28/17 | RM | 6 | Claims | Review June 18, 2012 Hassard Bonnington letter re United Taxi claim, POC #365. | 0.2 | $600.00 | $120.00 |
| 12/28/17 | RM | 6 | Claims | Review Michaela Cassidy email Young claim. | 0.1 | $600.00 | $60.00 |
| 12/29/17 | KF | 6 | Claims | Draft motion to approve personal injury stipulations (2.8); review and finalize draft pleadings for motion to approve personal injury stipulations (1.4). | 4.2 | $350.00 | $1,470.00 |
| 12/29/17 | RM | 6 | Claims | Review draft of omnibus PI Claim Settlement Motion. | 0.3 | $600.00 | $180.00 |
| 12/29/17 | RM | 6 | Claims | Confer with Randy Sugarman re outstanding PI claims. | 0.1 | $600.00 | $60.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 57 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 1/2/18 | KF | 6 | Claims | Correspondence with Tina d'Almeida, Bob Aaron, Randy Sugarman and Randy Michelson regarding outstanding issues for PI claim stipulations. | 0.4 | $350.00 | $140.00 |
| 1/2/18 | RM | 6 | Claims | Emails and call with Michaela Cassidy email re reconciliation of filed claims and scheduled claims and administrative expense claims. | 0.4 | $600.00 | $240.00 |
| 1/2/18 | RM | 6 | Claims | Discuss pending issues re claims with Randy Sugarman. | 0.3 | $600.00 | $180.00 |
| 1/2/18 | RM | 6 | Claims | Call with Randy Sugarman re PI claim settlement documentation. | 0.2 | $600.00 | $120.00 |
| 1/2/18 | RM | 6 | Claims | Review Kim Fineman email re outstanding Issues on motion to approve PI claim settlements and follow up emails re same. | 0.2 | $600.00 | $120.00 |
| 1/2/18 | RM | 6 | Claims | Review spreadsheet with PI case settlements received from Robert Aaron. | 0.2 | $600.00 | $120.00 |
| 1/2/18 | RM | 6 | Claims | Call with Randy Sugarman re claims analysis and resolution. | 0.1 | $600.00 | $60.00 |
| 1/5/18 | RM | 6 | Claims | Discuss next steps with Trustee. | 0.1 | $600.00 | $60.00 |
| 1/5/18 | RM | 6 | Claims | Call with Randy Sugarman re claims analysis and resolution. | 0.1 | $600.00 | $60.00 |
| 1/8/18 | RM | 6 | Claims | Review and circulate to Bob Aaron and team email from Theresa Baumgartner re status of PI settlement stipulation for Gebremariam claim. | 0.1 | $600.00 | $60.00 |
| 1/9/18 | KF | 6 | Claims | Correspondence with Randy Michelson, Randy Sugarman and Bob Aaron regarding stipulation regarding claim no. 257 by Habtamu Gebremariam. | 0.2 | $350.00 | $70.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 58 of 137

# CLAIMS

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 1/11/18 | RM | 6 | Claims | Review Randy Sugarman and Jonathan Siegel emails re settlement of United Taxi claim. | 0.1 | $600.00 | $60.00 |
| 1/12/18 | RM | 6 | Claims | Review Randy Sugarman and Michael Padway emails re settlement of Moran PI proof of claim. | 0.2 | $600.00 | $120.00 |
| 1/15/18 | RM | 6 | Claims | Review status on claims of Forrest Allen and Salvador Tovar. | 0.2 | $600.00 | $120.00 |
| 1/15/18 | RM | 6 | Claims | Emails with Kim Fineman re further documentation on PI claim settlements. | 0.2 | $600.00 | $120.00 |
| 1/16/18 | RM | 6 | Claims | Work regarding multiple PI claims resolution stipulations for motion to approve same. | 1.6 | $600.00 | $960.00 |
| 1/16/18 | RM | 6 | Claims | Call with Gregory Winslow re Geiger PI injury claim. | 0.3 | $600.00 | $180.00 |
| 1/16/18 | RM | 6 | Claims | Conference with Michaela Cassidy re Geiger PI claim. | 0.2 | $600.00 | $120.00 |
| 1/16/18 | RM | 6 | Claims | Review Robert Aaron email re PI Claims Motion. | 0.1 | $600.00 | $60.00 |
| 1/16/18 | RM | 6 | Claims | Review Robert Aaron email re Oldenberg and Abbatte PI claims. | 0.1 | $600.00 | $60.00 |
| 1/16/18 | RM | 6 | Claims | Review Theresa Baumgartner email re executed stipulation re Gebremariam PI settlement. | 0.1 | $600.00 | $60.00 |
| 1/16/18 | RM | 6 | Claims | Review Robert Aaron email re Gebremariam PI settlement. | 0.1 | $600.00 | $60.00 |
| 1/16/18 | RM | 6 | Claims | Review Robert Aaron email re Kutty amended proof of claim. | 0.1 | $600.00 | $60.00 |
| 1/17/18 | RM | 6 | Claims | Review and circulate amended Kidwell-Parson PI proof of claim. | 0.2 | $600.00 | $120.00 |
| 1/17/18 | RM | 6 | Claims | Review amended proof of claim No.269 for Chen per settlement. | 0.1 | $600.00 | $60.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 59 of 137

**CLAIMS**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 1/17/18 | RM | 6 | Claims | Review signed stipulation re Jackson settlement. | 0.1 | $600.00 | $60.00 |
| 1/17/18 | RM | 6 | Claims | Review Robert Aaron email re Claim No.262. | 0.1 | $600.00 | $60.00 |
| 1/18/18 | RM | 6 | Claims | Review and respond to Aaron Hancock spreadsheet re status of PI claims. | 0.4 | $600.00 | $240.00 |
| 1/18/18 | RM | 6 | Claims | Review Pam Martinez and Michaela Cassidy emails re certificate of liability for NARS covering period of Geiger PI claim. | 0.1 | $600.00 | $60.00 |
| 1/19/18 | KF | 6 | Claims | Review information from Bob Aaron regarding status of settled personal injury claims against the estate (.8); correspondence with Randy Michelson regarding status of outstanding documentation needed for motion to approve PI claims (.3). | 1.1 | $350.00 | $385.00 |
| 1/19/18 | RM | 6 | Claims | Call with Randy Sugarman re status of PI claim settlements. | 0.3 | $600.00 | $180.00 |
| 1/19/18 | RM | 6 | Claims | Review Kim Fineman email outstanding issues on PI claims. | 0.2 | $600.00 | $120.00 |
| 1/22/18 | RM | 6 | Claims | Email to Kim Fineman re next steps on PI claims. | 0.1 | $600.00 | $60.00 |
| 1/23/18 | KF | 6 | Claims | Telephone call to Tina d'Almeida regarding outstanding documentation needed for motion to approve PI claim stipulation (.2); correspondence with Tina d'Almeida, Bob Aaron, Randy Michelson and Randy Sugarman regarding same (.9). | 1.1 | $350.00 | $385.00 |
| 1/23/18 | KF | 6 | Claims | Review and amend proof of claim no. 269 and compared with information on claims register for inconsistent amounts (.2); correspondence with Randy Michelson re same (.1). | 0.3 | $350.00 | $105.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 60 of 137

# CLAIMS

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/23/18 | RM | 6 | Claims | Review and respond to Kim Fineman emails re clerk's error in entering amended claim amount for Chen, Claim No.269, no amended Yuemi Camul claim, Joseph Abbate's need to withdraw claim No.260, and need to withdraw duplicate Claim Nos.252, 253, 254 and 255. | 0.6 | $600.00 | $360.00 |
| 1/23/18 | RM | 6 | Claims | Review new claims filed by Sulyan Alsahrif and Ziad Sad and circulate same. | 0.3 | $600.00 | $180.00 |
| 1/23/18 | RM | 6 | Claims | Review and respond to email from Michaela Cassidy re communications with Saam Amaryan re deposit claim. | 0.1 | $600.00 | $60.00 |
| 1/23/18 | RM | 6 | Claims | Review update from Kim Fineman on PI claims. | 0.1 | $600.00 | $60.00 |
| 1/23/18 | RM | 6 | Claims | Review and reply to Daniel Selarz inquiry re status of case re Aloula PI claim. | 0.1 | $600.00 | $60.00 |
| 1/23/18 | RM | 6 | Claims | Email to Randy Sugarman emails with Sally Morin, counsel for PI claimant Kutty. | 0.1 | $600.00 | $60.00 |
| 1/24/18 | RM | 6 | Claims | Update call with Randy Sugarman re claims on Schedule F and filed proofs of claim. | 1.0 | $600.00 | $600.00 |
| 1/24/18 | RM | 6 | Claims | Review Michaela Cassidy status update on proofs of claim analysis. | 0.3 | $600.00 | $180.00 |
| 1/25/18 | KF | 6 | Claims | Telephone call to the office of the Clerk of the Bankruptcy Court to correct claims register listing for claim no. 269. | 0.2 | $350.00 | $70.00 |
| 1/25/18 | RM | 6 | Claims | Call with and email to Nestor Schnasse re stipulation re Kinney PI settlement. | 0.4 | $600.00 | $240.00 |
| 1/25/18 | RM | 6 | Claims | Call with Michael Hosterman re PI claim of Don Plevin and request that he revise same. | 0.3 | $600.00 | $180.00 |

Case: 16-30063    Doc# 804    Filed: 07/27/18    Entered: 07/27/18 09:14:23    Page 61 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 1/25/18 | RM | 6 | Claims | Call (.1) and email Sally Morin (.2) re claims settlement motion and need to divide settlement amount between her clients. | 0.3 | $600.00 | $180.00 |
| 1/25/18 | RM | 6 | Claims | Review Kim Fineman follow-up re her call with clerk's office to fix erroneous claim amount on Claims Register. | 0.1 | $600.00 | $60.00 |
| 1/25/18 | RM | 6 | Claims | Call with Randy Sugarman re outstanding tasks. | 0.1 | $600.00 | $60.00 |
| 1/25/18 | RM | 6 | Claims | Call with Randy Sugarman re claims analysis and resolution. | 0.1 | $600.00 | $60.00 |
| 1/25/18 | RM | 6 | Claims | Call with Randy Sugarman re claims and work priorities. | 0.1 | $600.00 | $60.00 |
| 1/26/18 | KF | 6 | Claims | Correspondence with Cody Christiansen regarding withdrawal of claim numbers 252-255 ad duplicate claims (.5); correspondence with Randy Michelson regarding same (.3). | 0.8 | $350.00 | $280.00 |
| 1/26/18 | RM | 6 | Claims | Review updated PI Chen proof of claim per settlement. | 0.2 | $600.00 | $120.00 |
| 1/26/18 | RM | 6 | Claims | Review Nestor Schnasse email re claim of PI claimant Kinney. | 0.2 | $600.00 | $120.00 |
| 1/26/18 | RM | 6 | Claims | Call with Randy Sugarman re claims analysis and resolution. | 0.2 | $600.00 | $120.00 |
| 1/28/18 | RM | 6 | Claims | Analyze and email to Randy Sugarman and Michaela Cassidy POC 379, POC 381, POC 382, POC 383, amended POC 382, amended POC 383 and Doc 705. | 0.5 | $600.00 | $300.00 |
| 1/28/18 | RM | 6 | Claims | Confer with Trustee re settlement of PI claims. | 0.3 | $600.00 | $180.00 |
| 1/28/18 | RM | 6 | Claims | Email to Michael Hosterman, Randy Sugarman, Robert Aaron and Kim Fineman re Plevin Proof of Claim. | 0.1 | $600.00 | $60.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 62 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 1/29/18 | KF | 6 | Claims | Review outstanding documentation needed for motion to approve PI claim stipulation (.7); correspondence with Randy Michelson regarding same (.2). | 0.9 | $350.00 | $315.00 |
| 1/29/18 | RM | 6 | Claims | Confer with Kim Fineman re outstanding issues for omnibus PI claims settlement motion. | 0.2 | $600.00 | $120.00 |
| 1/29/18 | RM | 6 | Claims | Email to Michaela Cassidy, Amy Mei and Pamela Martinez Proofs of Claim 374 and 380. | 0.1 | $600.00 | $60.00 |
| 1/29/18 | RM | 6 | Claims | Follow up with Randy Sugarman on outstanding issues. | 0.1 | $600.00 | $60.00 |
| 1/30/18 | KF | 6 | Claims | Review stipulation regarding claims by Jamie and Joseph Abbate for potential need to separate out stipulated claim amounts (.2); correspondence with Randy Michelson regarding same (.2). | 0.4 | $350.00 | $140.00 |
| 1/30/18 | KF | 6 | Claims | Telephone call to Cody Christiansen regarding withdrawal of claim numbers 252-155 as duplicates. | 0.2 | $350.00 | $70.00 |
| 1/30/18 | KF | 6 | Claims | Telephone call to Brian Larsen regarding need to withdraw claim number 278 in light of settlement. | 0.2 | $350.00 | $70.00 |
| 1/30/18 | RM | 6 | Claims | Emails with Kim Fineman re PI claim settlements. | 0.2 | $600.00 | $120.00 |
| 1/30/18 | RM | 6 | Claims | Call with Quintin Cutlip re filing amended proof of claim for Glasman. | 0.2 | $600.00 | $120.00 |
| 1/31/18 | RM | 6 | Claims | Email to Randy Sugarman, Robert Aaron, Michaela Cassidy, Kim Fineman and Amy Mei re Amended Proof of Claim of Glasman #4. | 0.2 | $600.00 | $120.00 |
| 1/31/18 | RM | 6 | Claims | Review Randy Sugarman email re ProCare Past Due invoices for Amin Serreyah Claim and Jose Molina. | 0.1 | $600.00 | $60.00 |

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 2/1/18 | KF | 6 | Claims | Correspondence with Randy Michelson regarding outstanding documentation issues for motion to approve PI claim stipulations. | 0.3 | $350.00 | $105.00 |
| 2/1/18 | RM | 6 | Claims | Review and discuss with Trustee Jessica Goodwin email re Amin Serreyah and Jose Molina PI claim payments. | 0.2 | $600.00 | $120.00 |
| 2/1/18 | RM | 6 | Claims | Call with Quinton Cutlip re amending Glasman proof of claim. | 0.2 | $600.00 | $120.00 |
| 2/1/18 | RM | 6 | Claims | Email to Kim Fineman re Claim No. 262. | 0.1 | $600.00 | $60.00 |
| 2/1/18 | RM | 6 | Claims | Update Kim Fineman on timetable for amendment of Glasman proof of claim. | 0.1 | $600.00 | $60.00 |
| 2/1/18 | RM | 6 | Claims | Review and circulate amended Glasman proof of claim. | 0.1 | $600.00 | $60.00 |
| 2/2/18 | KF | 6 | Claims | Telephone call to and correspondence with Claude Wyle's office regarding stipulation regarding Claim Nos. 260 and 261 by Jamie and Joseph Abbate. | 1.6 | $350.00 | $560.00 |
| 2/2/18 | KF | 6 | Claims | Telephone calls and correspondence with David Butler regarding stipulation regarding Claim No. 262 by Jo Ann Kidwell-Parsons. | 0.4 | $350.00 | $140.00 |
| 2/2/18 | RM | 6 | Claims | Confer with Kim Fineman re Kidwell Parson Claim No.262. | 0.1 | $600.00 | $60.00 |
| 2/2/18 | RM | 6 | Claims | Conference with Trustee on work status. | 0.1 | $600.00 | $60.00 |
| 2/3/18 | RM | 6 | Claims | Review two amended Abbate proofs of claim. | 0.2 | $600.00 | $120.00 |
| 2/3/18 | RM | 6 | Claims | Review emails re Abbate claim settlement. | 0.1 | $600.00 | $60.00 |
| 2/5/18 | KF | 6 | Claims | Correspondence with Cody Christiansen regarding withdrawal of Claim Nos. 252-255 as duplicate claims. | 0.8 | $350.00 | $280.00 |

# CLAIMS

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 2/5/18 | KF | 6 | Claims | Correspondence with Brian Larsen and Joseph Lee regarding withdrawal of claim filed by their client Yuemi Canul. | 0.7 | $350.00 | $245.00 |
| 2/5/18 | RM | 6 | Claims | Call with Randy Sugarman re plan, claim settlements and next steps. | 0.9 | $600.00 | $540.00 |
| 2/5/18 | RM | 6 | Claims | Email Sally Morin re Seema Kutty and Rupesh Ramachandran proofs of claim. | 0.1 | $600.00 | $60.00 |
| 2/5/18 | RM | 6 | Claims | Discuss next steps with Trustee. | 0.1 | $600.00 | $60.00 |
| 2/6/18 | KF | 6 | Claims | Review information received regarding outstanding claims for PI stipulations motion (.2); correspondence with Randy Michelson regarding same (.1). | 0.3 | $350.00 | $105.00 |
| 2/6/18 | KF | 6 | Claims | Correspondence with David Butler regarding execution of stipulation for Claim No. 262 by Jo Ann Kidwell-Parsons. | 0.2 | $350.00 | $70.00 |
| 2/6/18 | RM | 6 | Claims | Call with Randy Sugarman re multiple claim settlements, liquidation analysis, and plan and disclosure statement. | 1.0 | $600.00 | $600.00 |
| 2/6/18 | RM | 6 | Claims | Work on finalizing motion to approve multiple PI claim settlements. | 0.6 | $600.00 | $360.00 |
| 2/6/18 | RM | 6 | Claims | Multiple emails with Kim Fineman re PI claim settlements. | 0.3 | $600.00 | $180.00 |
| 2/6/18 | RM | 6 | Claims | Call with Sally Morin re allocating settlement between her two claimants. | 0.2 | $600.00 | $120.00 |
| 2/6/18 | RM | 6 | Claims | Call with Randy Sugarman re claims and work priorities. | 0.2 | $600.00 | $120.00 |
| 2/6/18 | RM | 6 | Claims | Review and circulate withdrawal of Yuemi Canul Claim No. 278. | 0.1 | $600.00 | $60.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 65 of 137

**CLAIMS**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/7/18 | KF | 6 | Claims | Update pleadings for motion to approve PI stipulation and remove withdrawn stipulation regarding claim of Michael Moran and other pending stipulations. | 1.4 | $350.00 | $490.00 |
| 2/7/18 | KF | 6 | Claims | Telephone call to and correspondence with David Butler regarding execution of stipulation for Claim No. 262 by Jo Ann Kidwell-Parsons. | 0.3 | $350.00 | $105.00 |
| 2/7/18 | RM | 6 | Claims | Call with Randy Sugarman re claims analysis and resolution. | 0.3 | $600.00 | $180.00 |
| 2/7/18 | RM | 6 | Claims | Review multiple claim withdrawal filings and circulate to team. | 0.3 | $600.00 | $180.00 |
| 2/7/18 | RM | 6 | Claims | Review Fares Abdulrab proof of claim No. 385. | 0.3 | $600.00 | $180.00 |
| 2/7/18 | RM | 6 | Claims | Review Matt Danh email re his position that Abdulrab did not receive bar date notice and request additional information. | 0.3 | $600.00 | $180.00 |
| 2/7/18 | RM | 6 | Claims | Call with Matt Danh, counsel for Abdulrab, re late claim filing. | 0.2 | $600.00 | $120.00 |
| 2/7/18 | RM | 6 | Claims | Email team re Abdulrab claim that he didn't get notice of bar date due to move. | 0.2 | $600.00 | $120.00 |
| 2/7/18 | RM | 6 | Claims | Call with Randy Sugarman re claims analysis and resolution. | 0.2 | $600.00 | $120.00 |
| 2/7/18 | RM | 6 | Claims | Review Greg Winslow email re proposed stay relief re Geiger PI claim. | 0.1 | $600.00 | $60.00 |
| 2/7/18 | RM | 6 | Claims | Call with Randy Sugarman re claims and work priorities. | 0.1 | $600.00 | $60.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 66 of 137

**CLAIMS**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 2/8/18 | KF | 6 | Claims | Correspondence with Randy Michelson regarding revise stipulation needed for Claim No. 268 by Seeman Kutty and Rupesh Ramandhandran (.2); draft revised stipulation (1.0). | 1.2 | $350.00 | $420.00 |
| 2/8/18 | RM | 6 | Claims | Review and revise global motion to approve PI settlements. | 1.7 | $600.00 | $1,020.00 |
| 2/8/18 | RM | 6 | Claims | Review updated claim analysis for Committee. | 0.4 | $600.00 | $240.00 |
| 2/8/18 | RM | 6 | Claims | Call with Trustee re settlement of Fabio Rezende PI proof of claim. | 0.2 | $600.00 | $120.00 |
| 2/8/18 | RM | 6 | Claims | Email team re withdrawal of claims 255 and 278 and Abdulrab proof of claim. | 0.2 | $600.00 | $120.00 |
| 2/8/18 | RM | 6 | Claims | Review Theresa Baumgartner email and Randy Sugarman response re settlement motion. | 0.1 | $600.00 | $60.00 |
| 2/8/18 | RM | 6 | Claims | Conference with Randy Sugarman re strategy. | 0.1 | $600.00 | $60.00 |
| 2/8/18 | RM | 6 | Claims | Conference with Trustee on work status. | 0.1 | $600.00 | $60.00 |
| 2/9/18 | KF | 6 | Claims | Revise pleadings for motion to approve PI stipulations to include Claim No. 268 and update hearing date. | 0.7 | $350.00 | $245.00 |
| 2/9/18 | KF | 6 | Claims | Telephone call to office of the clerk of the bankruptcy court regarding scanning error for Claim No. 375 (.2); correspondence with Michaela Cassidy and Randy Michelson regarding same (.1). | 0.3 | $350.00 | $105.00 |
| 2/9/18 | KF | 6 | Claims | Correspondence with Randy Michelson regarding additional claims to be included in motion to approve PI stipulations. | 0.2 | $350.00 | $70.00 |
| 2/9/18 | KF | 6 | Claims | Correspondence with Cody Christiansen and Randy Michelson confirming withdrawal of claim numbers 252-255 ad duplicate claims. | 0.1 | $350.00 | $35.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 67 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/9/18 | RM | 6 | Claims | Review and circulate recently filed proofs of claim. | 0.8 | $600.00 | $480.00 |
| 2/9/18 | RM | 6 | Claims | Conference call with Michaela Cassidy and Amy Mei re retrieving documents, especially claims, off PACER. | 0.6 | $600.00 | $360.00 |
| 2/9/18 | RM | 6 | Claims | Review Michaela Cassidy reconciliation of settled PI claims against motion. | 0.4 | $600.00 | $240.00 |
| 2/9/18 | RM | 6 | Claims | Call with Randy Sugarman re proposed settlement of Abdulrab proof of claim. | 0.2 | $600.00 | $120.00 |
| 2/9/18 | RM | 6 | Claims | Multiple emails with John Fiero and Randy Sugarman re filing settlement stipulations and committee approval. | 0.2 | $600.00 | $120.00 |
| 2/9/18 | RM | 6 | Claims | Review and respond to Sally Morin email re 90/10 allocation of agreed PI settlement between her two clients. | 0.1 | $600.00 | $60.00 |
| 2/9/18 | RM | 6 | Claims | Review Matt Danh confirmation of Abdulrab PI claim settlement. | 0.1 | $600.00 | $60.00 |
| 2/9/18 | RM | 6 | Claims | Emails with Kim Fineman re preparing revised settlement stipulation re Kutty and Ramachandran claims and update Sally Morin re same. | 0.1 | $600.00 | $60.00 |
| 2/9/18 | RM | 6 | Claims | Review Michaela Cassidy email re POC 375 improperly filed in Yellow case and forward to Kim Fineman with request to call clerk's office. | 0.1 | $600.00 | $60.00 |
| 2/9/18 | RM | 6 | Claims | Discuss pending issues re claims with Randy Sugarman. | 0.1 | $600.00 | $60.00 |
| 2/10/18 | RM | 6 | Claims | Attention to adding newly settled claims to global settlement motion and Aaron Hancock update re same. | 0.4 | $600.00 | $240.00 |
| 2/10/18 | RM | 6 | Claims | Review amended Abdulrab Claim No. 385. | 0.1 | $600.00 | $60.00 |

Case: 16-30063    Doc# 804    Filed: 07/27/18    Entered: 07/27/18 09:14:23    Page 68 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 2/10/18 | RM | 6 | Claims | Review Kim Fineman email update on erroneous filing regarding Claim No. 375. | 0.1 | $600.00 | $60.00 |
| 2/12/18 | KF | 6 | Claims | Draft stipulation for PI claim by Fares Abdulrab. | 0.6 | $350.00 | $210.00 |
| 2/12/18 | KF | 6 | Claims | Telephone call with Randy Michelson regarding additional PI stipulations for the claims of Fabio Rezende and Fares Abdulrab. | 0.2 | $350.00 | $70.00 |
| 2/12/18 | RM | 6 | Claims | Call with Kim Fineman regarding Rezende and Adulrab claims | 0.2 | $600.00 | $120.00 |
| 2/12/18 | RM | 6 | Claims | Discuss pending issues re claims with Randy Sugarman. | 0.1 | $600.00 | $60.00 |
| 2/13/18 | KF | 6 | Claims | Revise pleadings for motion to approve PI stipulations in light of additional claims settled and comments by Randy Michelson. | 4.1 | $350.00 | $1,435.00 |
| 2/13/18 | KF | 6 | Claims | Legal research regarding treatment of supersedeas bond and similarly posted collateral in light of bankruptcy filing (1.2); correspondence with Randy Michelson outlining findings (.3). | 1.5 | $350.00 | $525.00 |
| 2/13/18 | KF | 6 | Claims | Telephone conference with Randy Michelson regarding stipulation for claim by Fabio Rezende (.2); draft stipulation resolving claim of Fabio Rezende (1.1). | 1.3 | $350.00 | $455.00 |
| 2/13/18 | RM | 6 | Claims | Review and forward Abdulrab stipulation to Matt Danh. | 0.2 | $600.00 | $120.00 |
| 2/13/18 | RM | 6 | Claims | Review signed Kutty stipulation received from Sally Morin and respond to her re need to amend proof of claim. | 0.2 | $600.00 | $120.00 |
| 2/13/18 | RM | 6 | Claims | Discuss next steps with Trustee. | 0.2 | $600.00 | $120.00 |

Case: 16-30063    Doc# 804    Filed: 07/27/18    Entered: 07/27/18 09:14:23    Page 69 of 137

**CLAIMS**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 2/13/18 | RM | 6 | Claims | Review amended Kutty and Ramachandran proofs of claim. | 0.1 | $600.00 | $60.00 |
| 2/14/18 | KF | 6 | Claims | Revise pleadings for motion to approve PI stipulations to remove unresolved claim by Fabio Rezende. | 0.7 | $350.00 | $245.00 |
| 2/14/18 | RM | 6 | Claims | Revise motion and declaration on global PI settlements. | 0.5 | $600.00 | $300.00 |
| 2/14/18 | RM | 6 | Claims | Conference with Randy Sugarman re status. | 0.3 | $600.00 | $180.00 |
| 2/14/18 | RM | 6 | Claims | Call with Bob Aaron re PI claim settlements. | 0.3 | $600.00 | $180.00 |
| 2/14/18 | RM | 6 | Claims | Review Michael Raifsnider letter re settlement of Rezende PI claim. | 0.1 | $600.00 | $60.00 |
| 2/14/18 | RM | 6 | Claims | Review and circulate executed Abdulrab claim settlement stipulation. | 0.1 | $600.00 | $60.00 |
| 2/15/18 | RM | 6 | Claims | Call with Valentin Isaev's friend re demand package regarding his PI claim. | 0.1 | $600.00 | $60.00 |
| 2/16/18 | RM | 6 | Claims | Review and make final revisions to global settlement motion. | 0.9 | $600.00 | $540.00 |
| 2/16/18 | RM | 6 | Claims | Emails with John Fiero re PI settlement motion and other settlements in proceed. | 0.1 | $600.00 | $60.00 |
| 2/17/18 | RM | 6 | Claims | Review Aaron Hancock and Randy Sugarman emails re Valentin Isaev failure to timely respond to request for demand package. | 0.1 | $600.00 | $60.00 |
| 2/20/18 | KF | 6 | Claims | Review Claim No. 380 by Peter Ho (.2); draft stipulation resolving claim of Peter Hom (.6). | 0.8 | $350.00 | $280.00 |
| 2/20/18 | RM | 6 | Claims | Call with Randy Sugarman re outstanding tasks. | 0.2 | $600.00 | $120.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 70 of 137

# CLAIMS

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/21/18 | RM | 6 | Claims | Conference with Michaela Cassidy re her questions regarding plan, motion to approve global settlements, and Rezende. | 0.3 | $600.00 | $180.00 |
| 2/21/18 | RM | 6 | Claims | Attention to Peter Hom PI claim settlement and plan to document same. | 0.3 | $600.00 | $180.00 |
| 2/21/18 | RM | 6 | Claims | Review amended Patrick Reyes and Maria Baligod proofs of claim. | 0.1 | $600.00 | $60.00 |
| 2/22/18 | KF | 6 | Claims | Correspondence with Randy Michelson regarding outstanding PI claim stipulations and further motion. | 0.2 | $350.00 | $70.00 |
| 2/22/18 | RM | 6 | Claims | Review and respond to Brian Larsen email re settlement of Travis Wagner PI claim. | 1.6 | $600.00 | $960.00 |
| 2/22/18 | RM | 6 | Claims | Emails with Kim Fineman re various claim settlements. | 0.2 | $600.00 | $120.00 |
| 2/22/18 | RM | 6 | Claims | Emails with Kim Fineman re next PI claim settlement motion. | 0.1 | $600.00 | $60.00 |
| 2/22/18 | RM | 6 | Claims | Email Hom settlement stipulation to Matt Brethus. | 0.1 | $600.00 | $60.00 |
| 2/22/18 | RM | 6 | Claims | Follow-up with Bob Aaron re Travis Wagner settlement stipulation. | 0.1 | $600.00 | $60.00 |
| 2/23/18 | KF | 6 | Claims | Correspondence with Randy Michelson regarding PI claim by Travis Wagner (.3); review pleadings and other background documents regarding claim by Travis Wagner (.8); correspondence with Tina d'Almeida regarding same (.2). | 1.3 | $350.00 | $455.00 |
| 2/23/18 | RM | 6 | Claims | Discuss pending issues re claims with Randy Sugarman. | 0.2 | $600.00 | $120.00 |
| 2/23/18 | RM | 6 | Claims | Conference with Randy Sugarman re next steps. | 0.1 | $600.00 | $60.00 |

# CLAIMS

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 2/24/18 | RM | 6 | Claims | Provide additional Travis Wagner information to Kim Fineman. | 0.3 | $600.00 | $180.00 |
| 2/24/18 | RM | 6 | Claims | Review Michaela Cassidy report on 1200 Mississippi and cancellation of pollution insurance. | 0.2 | $600.00 | $120.00 |
| 2/26/18 | KF | 6 | Claims | Correspondence with Randy Michelson regarding PI Claim Nos. 268 and 389 by Seema Kutty and Rupesh Ramachandran. | 0.6 | $350.00 | $210.00 |
| 2/27/18 | KF | 6 | Claims | Draft stipulation for PI claim by Travis Wagner. | 0.8 | $350.00 | $280.00 |
| 2/27/18 | KF | 6 | Claims | Telephone call to and correspondence with Matthew Hom regarding withdrawal of Claim No. 379 (.4); follow up correspondence with Randy Michelson and Michaela Cassidy regarding same (.1). | 0.5 | $350.00 | $175.00 |
| 2/27/18 | KF | 6 | Claims | Review Claims No. 379 and 380 relating to PI claim by Peter Hom (.3); correspondence with Randy Michelson and Michaela Cassidy regarding same (.2). | 0.5 | $350.00 | $175.00 |
| 2/27/18 | KF | 6 | Claims | Telephone call to and correspondence with Brian Larsen regarding stipulation for Claim No. 372 by Travis Wagner. | 0.2 | $350.00 | $70.00 |
| 2/27/18 | RM | 6 | Claims | Review signed Hom stipulation and amended proof of claim. | 0.1 | $600.00 | $60.00 |
| 2/28/18 | RM | 6 | Claims | Emails with Kim Fineman re Hom and Wagner claims. | 0.2 | $600.00 | $120.00 |
| 2/28/18 | RM | 6 | Claims | Attention to Kutty and Ramachandran amended proofs of claim. | 0.2 | $600.00 | $120.00 |
| 2/28/18 | RM | 6 | Claims | Conference with Michaela Cassidy re proof of claim resolutions. | 0.2 | $600.00 | $120.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 72 of 137

# CLAIMS

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 3/1/18 | RM | 6 | Claims | Emails from and to and call with Sally Morin re various PI claim settlements. | 0.4 | $600.00 | $240.00 |
| 3/1/18 | RM | 6 | Claims | Discuss Oliverio motion with Trustee and emails with Aaron Hancock re same. | 0.3 | $600.00 | $180.00 |
| 3/1/18 | RM | 6 | Claims | Call with Michaela Cassidy re backup documentation for various proofs of claim. | 0.2 | $600.00 | $120.00 |
| 3/2/18 | RM | 6 | Claims | Call with Randy Sugarman re Oliverio motion to expand judgment. | 0.2 | $600.00 | $120.00 |
| 3/2/18 | RM | 6 | Claims | Review Oliverio CCP 187 motion. | 0.2 | $600.00 | $120.00 |
| 3/2/18 | RM | 6 | Claims | Confer with Trustee re settlement of Valentin Isaev PI claim. | 0.2 | $600.00 | $120.00 |
| 3/3/18 | RM | 6 | Claims | Call with Randy Sugarman re settlement of IRS proof of claim. | 0.2 | $600.00 | $120.00 |
| 3/5/18 | KF | 6 | Claims | Research scheduled personal injury litigation claim of Valentine Isaev (.3); draft stipulation resolving same (.5); prepare proof of claim form consistent to stipulation (.2); correspondence with Randy Michelson regarding same (.1). | 1.1 | $350.00 | $385.00 |
| 3/5/18 | RM | 6 | Claims | Review and revise template letter for use to address discrepancies between proofs of claim and Yellow books and records. | 0.3 | $600.00 | $180.00 |
| 3/6/18 | KF | 6 | Claims | Correspondence with Randy Michelson and Valentin Isaev for transmittal of proposed stipulation and proof of claim form consistent with stipulation. | 0.4 | $350.00 | $140.00 |
| 3/6/18 | RM | 6 | Claims | Review and circulate withdrawal of IRS claim and follow up with Michaela Cassidy re same. | 0.2 | $600.00 | $120.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 73 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 3/6/18 | RM | 6 | Claims | Email Mike Raifsnider re pending PI settlement motion. | 0.1 | $600.00 | $60.00 |
| 3/7/18 | RM | 6 | Claims | Review court docket text order re personal injury settlements and advise Trustee and Michaela Cassidy of same. | 0.2 | $600.00 | $120.00 |
| 3/7/18 | RM | 6 | Claims | Call with Randy Sugarman re claims analysis and resolution. | 0.1 | $600.00 | $60.00 |
| 3/8/18 | KF | 6 | Claims | Correspondence with Randy Michelson regarding additional PI claim stipulations completed and motion to approve. | 0.2 | $350.00 | $70.00 |
| 3/8/18 | RM | 6 | Claims | Call with Randy Sugarman re claims and work priorities. | 0.3 | $600.00 | $180.00 |
| 3/8/18 | RM | 6 | Claims | Call with Yellow driver Bhajan Johal, #46, re case status and expected resolution and email Michaela Cassidy re same. | 0.2 | $600.00 | $120.00 |
| 3/8/18 | RM | 6 | Claims | Review and respond to Joseph Chun email re status of case. | 0.1 | $600.00 | $60.00 |
| 3/9/18 | RM | 6 | Claims | Conference with Randy Sugarman re next steps. | 0.3 | $600.00 | $180.00 |
| 3/9/18 | RM | 6 | Claims | Confer with Kim Fineman on various claim settlements. | 0.2 | $600.00 | $120.00 |
| 3/9/18 | RM | 6 | Claims | Discuss amended proof of claim with Valentin Isaev. | 0.2 | $600.00 | $120.00 |
| 3/9/18 | RM | 6 | Claims | Review and revise proposed order on global PI claim motion. | 0.1 | $600.00 | $60.00 |
| 3/12/18 | RM | 6 | Claims | Conference with Randy Sugarman re status. | 0.2 | $600.00 | $120.00 |
| 3/12/18 | RM | 6 | Claims | Review Michaela Cassidy response re Bhajan Johal claim. | 0.1 | $600.00 | $60.00 |

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/13/18 | RM | 6 | Claims | Review and circulate order on personal injury claim stipulations. | 0.1 | $600.00 | $60.00 |
| 3/14/18 | RM | 6 | Claims | Attention to call from Lawrence Mandheim of Paragraph re Arrellano PI claim. | 0.2 | $600.00 | $120.00 |
| 3/15/18 | RM | 6 | Claims | Call and email with David Krausz re approval of settlement motion and estimated distribution date. | 0.2 | $600.00 | $120.00 |
| 3/16/18 | KF | 6 | Claims | Draft pleadings for second motion to approve PI claim stipulations. | 3.6 | $350.00 | $1,260.00 |
| 3/19/18 | RM | 6 | Claims | Call with Randy Sugarman re claims and work priorities. | 0.1 | $600.00 | $60.00 |
| 3/21/18 | RM | 6 | Claims | Conference with Michaela Cassidy re proofs of claim 363 and 354. | 0.2 | $600.00 | $120.00 |
| 3/22/18 | RM | 6 | Claims | Review and respond to email from Dave Butler, Kidwell-Parsons' counsel, re settlement motion order and timing of plan and disclosure statement process. | 0.1 | $600.00 | $60.00 |
| 3/26/18 | RM | 6 | Claims | Conference with Randy Sugarman re strategy. | 0.1 | $600.00 | $60.00 |
| 3/27/18 | RM | 6 | Claims | Discuss pending issues re claims with Randy Sugarman. | 0.1 | $600.00 | $60.00 |
| 3/31/18 | RM | 6 | Claims | Review summons received in Hervall PI injury case filed February 2018. | 0.2 | $600.00 | $120.00 |
| 4/3/18 | RM | 6 | Claims | Discuss pending issues re claims with Randy Sugarman. | 0.2 | $600.00 | $120.00 |
| 4/4/18 | RM | 6 | Claims | Conference with Randy Sugarman re status. | 0.2 | $600.00 | $120.00 |
| 4/4/18 | RM | 6 | Claims | Call with Randy Sugarman re claims and work priorities. | 0.1 | $600.00 | $60.00 |
| 4/11/18 | RM | 6 | Claims | Conference with Michaela Cassidy re ISAEV and Parada proofs of claim and change of address. | 0.3 | $600.00 | $180.00 |

**CLAIMS**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 4/11/18 | RM | 6 | Claims | Call with Daniel Platt, new counsel to Lorenzo Parada, re settlement. | 0.2 | $600.00 | $120.00 |
| 4/11/18 | RM | 6 | Claims | Emails with Michaela Cassidy and Randy Sugarman re settlement of Valentine Isaev proof of claim. | 0.2 | $600.00 | $120.00 |
| 4/11/18 | RM | 6 | Claims | Review amended proof of claim of Lorenzo Parada and email with Trustee re same. | 0.2 | $600.00 | $120.00 |
| 4/11/18 | RM | 6 | Claims | Email to Valentine Isaev re filing of his amended proof of claim. | 0.1 | $600.00 | $60.00 |
| 4/13/18 | RM | 6 | Claims | Review Nicholas Kam email re Hervall PI claim and refer to Michaela Cassidy for handling. | 0.1 | $600.00 | $60.00 |
| 4/16/18 | KF | 6 | Claims | Draft stipulation for allowance of amended PI claim by Lorenzo Parada. | 1.4 | $350.00 | $490.00 |
| 4/16/18 | RM | 6 | Claims | Discuss pending issues re claims with Randy Sugarman. | 0.1 | $600.00 | $60.00 |
| 4/17/18 | RM | 6 | Claims | Confer with Michaela Cassidy re communications regarding Moore and Hervall claims. | 0.2 | $600.00 | $120.00 |
| 4/17/18 | RM | 6 | Claims | Call with Michaela Cassidy re Moore and Hervall claims. | 0.2 | $600.00 | $120.00 |
| 4/20/18 | RM | 6 | Claims | Update call with Michaela Cassidy re claims and voting procedures. | 0.7 | $600.00 | $420.00 |
| 4/20/18 | RM | 6 | Claims | Email to Greg Winslow re consent to speak directly with Trustee. | 0.1 | $600.00 | $60.00 |
| 4/20/18 | RM | 6 | Claims | Review Greg Winslow email re service on Trustee and NARS involvement with claim. | 0.1 | $600.00 | $60.00 |
| 4/23/18 | RM | 6 | Claims | Call with Mr. Lupinsky, driver, re service of documents. | 0.1 | $600.00 | $60.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 76 of 137

# CLAIMS

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5/2/18 | RM | 6 | Claims | Review Michaela Cassidy and Aaron Hancock emails re Alsharif proof of claim and state court status conferences. | 0.2 | $600.00 | $120.00 |
| 5/3/18 | RM | 6 | Claims | Review and analyze D'Andre Law Firm administrative expense claim. | 0.4 | $600.00 | $240.00 |
| 5/3/18 | RM | 6 | Claims | Attention to Accident Claims Service proof of claim. | 0.2 | $600.00 | $120.00 |
| 5/4/18 | RM | 6 | Claims | Review Cassidy and Sugarman emails re Sumi Lim proof of claim. | 0.1 | $600.00 | $60.00 |
| 5/4/18 | RM | 6 | Claims | Review Cassidy and Hancock emails re Hervall proof of claim. | 0.1 | $600.00 | $60.00 |
| 5/7/18 | RM | 6 | Claims | Call with Randy Sugarman and Aaron Hancock re Olivero appeal and TransDev claim. | 0.5 | $600.00 | $300.00 |
| 5/7/18 | RM | 6 | Claims | Attention to issues re Olivero appeal and TransDev claim. | 0.4 | $600.00 | $240.00 |
| 5/7/18 | RM | 6 | Claims | Call with Randy Sugarman re D'Andre claim for post-petition legal fees. | 0.2 | $600.00 | $120.00 |
| 5/7/18 | RM | 6 | Claims | Email to Mark Peterson re objection to D'Andre claim. | 0.2 | $600.00 | $120.00 |
| 5/7/18 | RM | 6 | Claims | Review Michaela Cassidy email re Proof of Claim 290, Automotive Industries pension. | 0.2 | $600.00 | $120.00 |
| 5/7/18 | RM | 6 | Claims | Discuss pension proof of claim with Trustee. | 0.2 | $600.00 | $120.00 |
| 5/7/18 | RM | 6 | Claims | Review email from Mark Peterson re D'Andre legal fees. | 0.1 | $600.00 | $60.00 |
| 5/7/18 | RM | 6 | Claims | Review and respond to Michaela Cassidy email re Geiger letter. | 0.1 | $600.00 | $60.00 |
| 5/8/18 | RM | 6 | Claims | Review confirmation of Geiger settlement and discuss with Trustee. | 0.2 | $600.00 | $120.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 77 of 137

**CLAIMS**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5/8/18 | RM | 6 | Claims | Conference with Randy Sugarman re status. | 0.1 | $600.00 | $60.00 |
| 5/9/18 | RM | 6 | Claims | Multiple emails with Mark Petersen re D'Andre claim. | 0.2 | $600.00 | $120.00 |
| 5/9/18 | RM | 6 | Claims | Call with Randy Sugarman re claims analysis and resolution. | 0.2 | $600.00 | $120.00 |
| 5/9/18 | RM | 6 | Claims | Review Michaela Cassidy email re Saam Aryan Proof of Claim 646. | 0.1 | $600.00 | $60.00 |
| 5/9/18 | RM | 6 | Claims | Further call with Randy Sugarman re claims analysis and resolution. | 0.1 | $600.00 | $60.00 |
| 5/10/18 | RM | 6 | Claims | Call with Art Chambers, counsel on Laurie Kaufman proof of claim. | 0.2 | $600.00 | $120.00 |
| 5/11/18 | RM | 6 | Claims | Review Aaron Hancock emails re Reyes and Baligod PI claim settlements. | 0.1 | $600.00 | $60.00 |
| 5/11/18 | RM | 6 | Claims | Follow up with Randy Sugarman on outstanding issues. | 0.1 | $600.00 | $60.00 |
| 5/14/18 | RM | 6 | Claims | Review and revise letter to parties whom Oliverio seeks to add to judgment against Yellow. | 0.3 | $600.00 | $180.00 |
| 5/14/18 | RM | 6 | Claims | Call with Pat Crowley re claim of Dennis Zinner. | 0.3 | $600.00 | $180.00 |
| 5/14/18 | RM | 6 | Claims | Confer with Michaela Cassidy and Kim Fineman re addressing proofs of claim with Michaela Cassidy. | 0.2 | $600.00 | $120.00 |
| 5/14/18 | RM | 6 | Claims | Email Michaela Cassidy re research needed on Zinner claim. | 0.1 | $600.00 | $60.00 |
| 5/14/18 | RM | 6 | Claims | Review Michaela Cassidy email re Zinner claim and call back Dennis Zinner re same. | 0.1 | $600.00 | $60.00 |
| 5/16/18 | KF | 6 | Claims | Confer with Randy Michelson regarding outstanding claims issues in preparation for meeting with Michaela Cassidy. | 0.2 | $350.00 | $70.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 78 of 137

# CLAIMS

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 5/16/18 | RM | 6 | Claims | Review update letters on Ranjit Singh and Hayat and Gebreslassie claims. | 0.1 | $600.00 | $60.00 |
| 5/16/18 | RM | 6 | Claims | Review amended IRS proof of claim. | 0.1 | $600.00 | $60.00 |
| 5/17/18 | KF | 6 | Claims | Meeting with Michaela Cassidy regarding outstanding claims to be resolved post-confirmation. | 1.8 | $350.00 | $630.00 |
| 5/18/18 | RM | 6 | Claims | Review Michaela Cassidy worksheet re claims waterfall. | 0.2 | $600.00 | $120.00 |
| 5/21/18 | RM | 6 | Claims | Confer with Michaela Cassidy re Great America proof of claim. | 0.2 | $600.00 | $120.00 |
| 5/23/18 | RM | 6 | Claims | Review memo from Kim Fineman and call with her to discuss status of proofs of claim. | 0.6 | $600.00 | $360.00 |
| 5/23/18 | RM | 6 | Claims | Review and respond to email from Michaela Cassidy re various outstanding proofs of claim. | 0.1 | $600.00 | $60.00 |
| 5/23/18 | RM | 6 | Claims | Email Bob Aaron and Tina D'Almeida re backup to Aaron & Wilson proof of claim. | 0.1 | $600.00 | $60.00 |
| 5/23/18 | RM | 6 | Claims | Call with Randy Sugarman re claims and work priorities. | 0.1 | $600.00 | $60.00 |
| 5/24/18 | KF | 6 | Claims | Review outstanding post-confirmation matters to be addressed as part of claims administration. | 1.6 | $350.00 | $560.00 |
| 5/24/18 | KF | 6 | Claims | Confer with Randy Michelson regarding outstanding claims issues post-confirmation. | 0.6 | $350.00 | $210.00 |
| 5/24/18 | RM | 6 | Claims | Review, research and respond to Michaela Cassidy email restitution letter re Athena L. Wortham. | 0.2 | $600.00 | $120.00 |
| 5/24/18 | RM | 6 | Claims | Review NARS letter re claim of Adam Cross and circulate to Randy Sugarman and Michaela Cassidy. | 0.2 | $600.00 | $120.00 |
| 5/24/18 | RM | 6 | Claims | Follow-up emails with Tina D'Almeida re backup to Aaron & Wilson proof of claim. | 0.1 | $600.00 | $60.00 |

**CLAIMS**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5/29/18 | RM | 6 | Claims | Call with Randy Sugarman re claims and work priorities. | 0.2 | $600.00 | $120.00 |
| 5/31/18 | RM | 6 | Claims | Follow up email to Tina D'Almeida re Aaron & Wilson backup for fee claim. | 0.1 | $600.00 | $60.00 |
| 6/1/18 | RM | 6 | Claims | Update from Michaela Cassidy re making claim payments through Unity. | 0.3 | $600.00 | $180.00 |
| 6/1/18 | RM | 6 | Claims | Call with Randy Sugarman re claims and work priorities. | 0.2 | $600.00 | $120.00 |
| 6/2/18 | RM | 6 | Claims | Discuss pending issues re claims with Randy Sugarman. | 0.1 | $600.00 | $60.00 |
| 6/4/18 | RM | 6 | Claims | Draft agreement re settlement of class action claim of United Taxi and discuss with trustee. | 0.4 | $600.00 | $240.00 |
| 6/4/18 | RM | 6 | Claims | Review class action claim re United Taxi, proof of claim 265. | 0.4 | $600.00 | $240.00 |
| 6/4/18 | RM | 6 | Claims | Call with Randy Sugarman and update Tina d'Almeida on trustee's review of Bob Aaron's prepetition claim. | 0.2 | $600.00 | $120.00 |
| 6/4/18 | RM | 6 | Claims | Call with Randy Sugarman re settlement of claim Moran and review his email to Michael Padway re same. | 0.2 | $600.00 | $120.00 |
| 6/4/18 | RM | 6 | Claims | Send proposed settlement agreement of United Taxi class action claim to Jonathan Siegel. | 0.1 | $600.00 | $60.00 |
| 6/6/18 | RM | 6 | Claims | Emails with Jonathan Siegel re settlement of United Taxi class action claim. | 0.2 | $600.00 | $120.00 |
| 6/7/18 | RM | 6 | Claims | Conference with Randy Sugarman re strategy. | 0.2 | $600.00 | $120.00 |
| 6/7/18 | RM | 6 | Claims | Emails with Jonathan Siegel re settlement of United Taxi class action claim. | 0.2 | $600.00 | $120.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 80 of 137

**CLAIMS**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 6/7/18 | RM | 6 | Claims | Review Michael Padway and Randy Sugarman emails re settlement of Moran claim and expected distribution. | 0.1 | $600.00 | $60.00 |
| 6/11/18 | RM | 6 | Claims | Call with Randy Sugarman re payment on effective date of Class 1 and Class 3 claims. | 0.4 | $600.00 | $240.00 |
| 6/11/18 | RM | 6 | Claims | Review and circulate Tire Sales & Leasing withdrawal of proof of claim. | 0.1 | $600.00 | $60.00 |
| 6/12/18 | RM | 6 | Claims | Discuss pending issues re claims with Randy Sugarman. | 0.2 | $600.00 | $120.00 |
| 6/13/18 | KF | 6 | Claims | Correspondence with Randy Michelson regarding stipulation resolving claim no. 130 by Michael Moran. | 0.1 | $350.00 | $35.00 |
| 6/13/18 | RM | 6 | Claims | Review and analyze notice received today from IRS tax claim for 2015. | 0.2 | $600.00 | $120.00 |
| 6/13/18 | RM | 6 | Claims | Call with Michaela Cassidy re claim resolutions. | 0.2 | $600.00 | $120.00 |
| 6/13/18 | RM | 6 | Claims | Call with Randy Sugarman re documenting Moran $300,000 claim settlement. | 0.1 | $600.00 | $60.00 |
| 6/13/18 | RM | 6 | Claims | Emails with Randy Sugarman and Kin Fineman re settlement of Moran claim. | 0.1 | $600.00 | $60.00 |
| 6/13/18 | RM | 6 | Claims | Review Michael Padway email agreeing to settlement of Moran claim. | 0.1 | $600.00 | $60.00 |
| | | | | | 130.8 | | $62,355.00 |

**AUTOMATIC STAY**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 12/1/17 | RM | 8 | Automatic Stay | Review and respond to email from Winslow re Geiger claim and NARS coverage. | 0.2 | $600.00 | $120.00 |
| 1/4/18 | RM | 8 | Automatic Stay | Review and revise Grover stay relief stipulation and email Greg Winhurt re same. | 0.4 | $600.00 | $240.00 |
| 1/16/18 | RM | 8 | Automatic Stay | Call with Greg Winslow re insurance coverage information for his client's claim and stipulation for stay relief re same (.2); review his email and forward to team for follow up about coverage questions (.1). | 0.3 | $600.00 | $180.00 |
| 1/16/18 | RM | 8 | Automatic Stay | Review chronology of Geiger claim provided by Greg Winslow. | 0.2 | $600.00 | $120.00 |
| 1/16/18 | RM | 8 | Automatic Stay | Email to Randy Sugarman and Michaela Cassidy re possible stay relief stipulation regarding Geiger PI claim and claimant's request for information on insurance coverage. | 0.2 | $600.00 | $120.00 |
| 1/18/18 | RM | 8 | Automatic Stay | Email to Greg Winslow re insurance coverage at time of Geiger accident. | 0.1 | $600.00 | $60.00 |
| 2/14/18 | RM | 8 | Automatic Stay | Revise proposed Geiger stay relief stipulation and forward to Greg Winslow. | 0.3 | $600.00 | $180.00 |
| 3/15/18 | RM | 8 | Automatic Stay | Emails with Greg Winslow re Geiger stay relief stipulation. | 0.2 | $600.00 | $120.00 |
| 3/22/18 | RM | 8 | Automatic Stay | Emails with Greg Winslow re stay relief stipulation on Geiger claim. | 0.1 | $600.00 | $60.00 |
| 3/28/18 | RM | 8 | Automatic Stay | Review order on Geiger stay relief stipulation and send to Greg Winslow as well as Trustee's team. | 0.2 | $600.00 | $120.00 |
| 3/28/18 | RM | 8 | Automatic Stay | Emails with Greg Winslow re no need to serve stay relief order. | 0.1 | $600.00 | $60.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 82 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 4/18/18 | RM | 8 | Automatic Stay | Respond to Aaron Hancock's questions about scope of automatic stay. | 0.1 | $600.00 | $60.00 |
| 4/20/18 | RM | 8 | Automatic Stay | Review Winslow letter re interaction with NARS on Geiger claim and follow up emails with him re same. | 0.2 | $600.00 | $120.00 |
| 4/20/18 | RM | 8 | Automatic Stay | Discuss Geiger issues with Randy Sugarman. | 0.1 | $600.00 | $60.00 |
| | | | | | **2.7** | | **$1,620.00** |

# INSURANCE

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 12/1/17 | RM | 9 | Insurance | Update Randy Sugarman on status of SISF settlement, environmental insurance and claims issues. | 0.4 | $600.00 | $240.00 |
| 12/2/17 | RM | 9 | Insurance | Call with Lou Cisz re settlement with SISF. | 0.3 | $600.00 | $180.00 |
| 12/5/17 | RM | 9 | Insurance | Locate and send to Lou Cisz template for SISF settlement motion. | 0.3 | $600.00 | $180.00 |
| 12/12/17 | RM | 9 | Insurance | Conference with Randy Sugarman re status. | 0.1 | $600.00 | $60.00 |
| 12/21/17 | RM | 9 | Insurance | Call with Randy Sugarman Pollution insurance Cancellation & Extended Reporting Period. | 0.2 | $600.00 | $120.00 |
| 1/4/18 | RM | 9 | Insurance | Review Randy Sugarman and Tiffany Pistorius emails re Onyx insurance premium reconciliation. | 0.3 | $600.00 | $180.00 |
| 1/5/18 | RM | 9 | Insurance | Call with Randy Sugarman re Onyx insurance premium accounting. | 0.2 | $600.00 | $120.00 |
| 1/18/18 | RM | 9 | Insurance | Conference with Randy Sugarman re strategy. | 0.2 | $600.00 | $120.00 |
| 1/22/18 | RM | 9 | Insurance | Update call with Randy Sugarman re overall status. | 0.9 | $600.00 | $540.00 |
| 1/22/18 | RM | 9 | Insurance | Review Onyx insurance Final Premium Reconciliation and discuss with Randy Sugarman. | 0.4 | $600.00 | $240.00 |
| 1/23/18 | RM | 9 | Insurance | Review proposed Stipulated Protective Order with Self-Insurers' Fund. | 0.3 | $600.00 | $180.00 |
| 1/24/18 | RM | 9 | Insurance | Review York - SISF reconciliation and discuss with Trustee. | 0.4 | $600.00 | $240.00 |
| 1/25/18 | RM | 9 | Insurance | Review and revise Joint Motion re Stipulated Protective Order. | 0.3 | $600.00 | $180.00 |
| 1/25/18 | RM | 9 | Insurance | Emails with Lou Cisz re Joint Motion re Stipulated Protective Order. | 0.2 | $600.00 | $120.00 |
| 1/29/18 | RM | 9 | Insurance | Review filed joint motion for protective order with SISF. | 0.2 | $600.00 | $120.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 84 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 1/30/18 | RM | 9 | Insurance | Call with Randy Sugarman re York claim and extension of time to respond to its motion. | 0.3 | $600.00 | $180.00 |
| 1/31/18 | RM | 9 | Insurance | Emails to and from Jeffrey Cawdrey re extending time to respond to York motion. | 0.2 | $600.00 | $120.00 |
| 2/1/18 | RM | 9 | Insurance | Emails with Jeff Cawdrey re extension of time to respond to York motion. | 0.2 | $600.00 | $120.00 |
| 2/3/18 | RM | 9 | Insurance | Call with Randy Sugarman re York administrative expense claim and extension of time to respond and review his email re same to Jeff Cawdrey. | 0.3 | $600.00 | $180.00 |
| 2/9/18 | RM | 9 | Insurance | Conference with Randy Sugarman re strategy. | 0.2 | $600.00 | $120.00 |
| 2/13/18 | RM | 9 | Insurance | Attention to analysis of Rezende bond refund. | 0.6 | $600.00 | $360.00 |
| 2/13/18 | RM | 9 | Insurance | Review and discuss with Trustee SISF payments data received form Lou Cisz. | 0.3 | $600.00 | $180.00 |
| 2/15/18 | KF | 9 | Insurance | Review and revise proposed agreement settling administrative expense claim by Onyx Insurance (1.3); correspondence with Randy Michelson re same (.1). | 1.4 | $350.00 | $490.00 |
| 2/15/18 | KF | 9 | Insurance | Review proof of claim filed by Onyx Insurance and additional documentation provided in support of proposed settlement of administrative claim (.7); correspondence with Randy Michelson regarding same (.2). | 0.9 | $350.00 | $315.00 |
| 2/15/18 | RM | 9 | Insurance | Attention to settlement of Onyx administrative expense claim. | 0.4 | $600.00 | $240.00 |
| 2/16/18 | RM | 9 | Insurance | Call with and email from Randy Sugarman re settlement of Onyx claim. | 0.2 | $600.00 | $120.00 |
| 2/16/18 | RM | 9 | Insurance | Conference with Randy Sugarman re status. | 0.1 | $600.00 | $60.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 85 of 137

# INSURANCE

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 2/16/18 | RM | 9 | Insurance | Confer with Kim Fineman re documenting settlement of Onyx administrative expense claim. | 0.1 | $600.00 | $60.00 |
| 2/16/18 | RM | 9 | Insurance | Emails with Kim Fineman re Onyx settlement documentation. | 0.1 | $600.00 | $60.00 |
| 2/16/18 | RM | 9 | Insurance | Review and respond to Aaron Hancock email re refund of Rezende appellate bond deposit. | 0.1 | $600.00 | $60.00 |
| 2/17/18 | KF | 9 | Insurance | Correspondence with Randy Michelson regarding finalization of stipulation resolving administrative claim by Onyx Insurance Company, Claim No. 343. | 0.2 | $350.00 | $70.00 |
| 2/18/18 | RM | 9 | Insurance | Redline Onyx settlement stipulation and send to Trustee. | 0.2 | $600.00 | $120.00 |
| 2/21/18 | RM | 9 | Insurance | Call re York claim with Jeff Cawdrey, Trustee and Megan Adeyemo and follow-up with Trustee re same. | 0.6 | $600.00 | $360.00 |
| 2/22/18 | RM | 9 | Insurance | Review and redline York settlement agreement and send to Trustee. | 0.5 | $600.00 | $300.00 |
| 2/23/18 | RM | 9 | Insurance | Call with Randy Sugarman re pension fund audit request. | 0.2 | $600.00 | $120.00 |
| 2/23/18 | RM | 9 | Insurance | Send revised York settlement agreement to Sal Orso. | 0.1 | $600.00 | $60.00 |
| 2/23/18 | RM | 9 | Insurance | Confer with Michaela Cassidy re pension fund audit request. | 0.1 | $600.00 | $60.00 |
| 2/27/18 | KF | 9 | Insurance | Finalize execution copy of settlement agreement with Onyx Insurance (.3); correspondence with Sal Orso regarding same (.2). | 0.5 | $350.00 | $175.00 |
| 2/28/18 | RM | 9 | Insurance | Review additional changes to settlement agreement requested by York. | 0.2 | $600.00 | $120.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 86 of 137

# INSURANCE

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 2/28/18 | RM | 9 | Insurance | Review and approve request for entry of default re SISF motion for protective order. | 0.1 | $600.00 | $60.00 |
| 3/5/18 | KF | 9 | Insurance | Telephone call to and correspondence with Sal Orzo regarding execution of settlement agreement by Onyx insurance. | 0.3 | $350.00 | $105.00 |
| 3/5/18 | RM | 9 | Insurance | Review entered order on joint motion for stipulated protective order with SISF. | 0.1 | $600.00 | $60.00 |
| 3/6/18 | KF | 9 | Insurance | Correspondence with Sal Orso regarding stipulation executed by Onyx (.1); correspondence with Randy Michelson regarding same (.1). | 0.2 | $350.00 | $70.00 |
| 3/6/18 | RM | 9 | Insurance | Emails with Kim Fineman re Onyx and Isaev settlement documentation. | 0.2 | $600.00 | $120.00 |
| 3/7/18 | RM | 9 | Insurance | Send executed Onyx settlement agreement to Trustee, discuss with him, and obtain his signature on same. | 0.2 | $600.00 | $120.00 |
| 3/9/18 | RM | 9 | Insurance | Update from Randy Sugarman re York. | 0.1 | $600.00 | $60.00 |
| 3/18/18 | KF | 9 | Insurance | Draft pleadings to motion to approve settlement of administrative claim by Onyx Insurance Company. | 3.7 | $350.00 | $1,295.00 |
| 3/19/18 | KF | 9 | Insurance | Correspondence with Sal Orso and Reane Louie regarding fully-executed settlement agreement and pending motion for court approval. | 0.2 | $350.00 | $70.00 |
| 3/29/18 | KF | 9 | Insurance | Review and analyze claim by the Automotive Industries Health & Welfare Trust Fund and Automotive Industries Pension Trust. | 1.4 | $350.00 | $490.00 |
| 3/30/18 | KF | 9 | Insurance | Legal research regarding priority claims asserted by pension trust funds. | 0.7 | $350.00 | $245.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 87 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 4/10/18 | RM | 9 | Insurance | Review signed order on refund of Rezende deposit crossing out 30 day refund period. | 0.1 | $600.00 | $60.00 |
| 4/11/18 | RM | 9 | Insurance | Conference with Randy Sugarman re strategy. | 0.1 | $600.00 | $60.00 |
| 4/16/18 | KF | 9 | Insurance | Draft letter to attorney Tino X. Do in response to his March 1st letter outlining arguments in favor of priority treatment for a portion of Claim No. 290 attributable to post-petition pension fund withdrawal liability. | 2.4 | $350.00 | $840.00 |
| 4/17/18 | RM | 9 | Insurance | Various emails and call from Trustee and Michaela Cassidy re Jose Molina workers' compensation invoice. | 0.1 | $600.00 | $60.00 |
| 4/18/18 | RM | 9 | Insurance | Call with Jeff Cawdrey re York claim. | 0.1 | $600.00 | $60.00 |
| 5/4/18 | RM | 9 | Insurance | Review SISF Fund backup. | 0.4 | $600.00 | $240.00 |
| 5/4/18 | RM | 9 | Insurance | Discuss York counteroffer with Trustee. | 0.2 | $600.00 | $120.00 |
| 5/4/18 | RM | 9 | Insurance | Update from Trustee on York claim. | 0.1 | $600.00 | $60.00 |
| 5/4/18 | RM | 9 | Insurance | Review York counteroffer on administrative expense claim. | 0.1 | $600.00 | $60.00 |
| 5/7/18 | RM | 9 | Insurance | Call with Lou Cisz about settlement of SISF administrative expense claim and pre-petition claims and documenting same (.2); locate and provide template to Mr. Cisz (.2). | 0.4 | $600.00 | $240.00 |
| 5/7/18 | RM | 9 | Insurance | Review various emails among Lou Cisz and Michaela Cassidy re credit against SISF administrative expense claim. | 0.1 | $600.00 | $60.00 |
| 5/8/18 | RM | 9 | Insurance | Attention to documenting settlement with SISF. | 0.2 | $600.00 | $120.00 |
| 5/8/18 | RM | 9 | Insurance | Review and circulate amended SISF claims. | 0.2 | $600.00 | $120.00 |
| 5/8/18 | RM | 9 | Insurance | Review and discuss with Trustee John Fiero's email re SISF amended proofs of claim. | 0.2 | $600.00 | $120.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 88 of 137

**INSURANCE**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 5/9/18 | RM | 9 | Insurance | Review Fund's proposed stipulation re settled claims. | 0.2 | $600.00 | $120.00 |
| 5/9/18 | RM | 9 | Insurance | Review revised Fund stipulation and forward to John Fiero. | 0.1 | $600.00 | $60.00 |
| 5/9/18 | RM | 9 | Insurance | Further discussion with Trustee re Fund's proposed stipulation with Trustee. | 0.1 | $600.00 | $60.00 |
| 5/9/18 | RM | 9 | Insurance | Send comments on Fund's proposed stipulation to Lou Cisz. | 0.1 | $600.00 | $60.00 |
| 5/15/18 | RM | 9 | Insurance | Call with John Fiero re Fund stipulation. | 0.2 | $600.00 | $120.00 |
| 5/15/18 | RM | 9 | Insurance | Emails to and from Lou Cisz re contact with committee counsel about Fund stipulation. | 0.1 | $600.00 | $60.00 |
| 5/18/18 | RM | 9 | Insurance | Emails with Lou Cisz re Fund stipulation. | 0.1 | $600.00 | $60.00 |
| 5/21/18 | RM | 9 | Insurance | Confer with John Fiero re committee position of Fund stipulation. | 0.1 | $600.00 | $60.00 |
| 5/21/18 | RM | 9 | Insurance | Call with Trustee re status of Fund stipulation. | 0.1 | $600.00 | $60.00 |
| 5/22/18 | RM | 9 | Insurance | Call from John Fiero and send him proposed Fund stipulation. | 0.1 | $600.00 | $60.00 |
| 5/22/18 | RM | 9 | Insurance | Review and forward to Lou Cisz executed Fund stipulation. | 0.1 | $600.00 | $60.00 |
| 5/23/18 | RM | 9 | Insurance | Review and circulate filed stipulation with Fund. | 0.1 | $600.00 | $60.00 |
| 5/24/18 | KF | 9 | Insurance | Correspondence with Michaela Cassidy regarding four outstanding worker's compensation claims to be addressed. | 0.2 | $350.00 | $70.00 |
| 5/31/18 | KF | 9 | Insurance | Correspondence with Randy Michelson and Michaela Cassidy regarding four outstanding worker's compensation claims. | 0.2 | $350.00 | $70.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 89 of 137

**INSURANCE**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 5/31/18 | RM | 9 | Insurance | Attention to Fund treatment of Serrayah, Sherpa, Assefa and Kumar proofs of claim. | 0.3 | $600.00 | $180.00 |
| 6/1/18 | KF | 9 | Insurance | Telephone conference with Michaela Cassidy regarding outstanding claims to be included in York stipulation. | 0.3 | $350.00 | $105.00 |
| 6/6/18 | KF | 9 | Insurance | Prepare amended proof of claim for Onyx Insurance Company (.2); correspondence with Sal Orso and Renea Louie regarding execution of same in anticipation of initial distribution under the plan (.2). | 0.4 | $350.00 | $140.00 |
| 6/8/18 | KF | 9 | Insurance | Follow up correspondence with Sal Oro and Renea Louie regarding execution of amended proof of claim. | 0.2 | $350.00 | $70.00 |
| 6/10/18 | KF | 9 | Insurance | Review York administrative expense claim and potentially related claims to be addressed in stipulation resolving York claim (2.1); correspondence with Michaela Cassidy regarding same (.6). | 2.7 | $350.00 | $945.00 |
| 6/11/18 | KF | 9 | Insurance | Correspondence with Michaela Cassidy, Randy Sugarman and Randy Michelson regarding claims potentially related to York (.3); telephone conference with Randy Michelson regarding same (.2). | 0.5 | $350.00 | $175.00 |
| 6/11/18 | RM | 9 | Insurance | Review and discuss Kim Fineman email York claim settlement and how to handle related claims. | 0.5 | $600.00 | $300.00 |
| 6/11/18 | RM | 9 | Insurance | Call with Randy Sugarman re settlement of York claim and review his email to Jeff Cawdrey re same. | 0.2 | $600.00 | $120.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 90 of 137

**INSURANCE**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 6/12/18 | KF | 9 | Insurance | Draft stipulation resolving claims by York Risk Services Group (.8); telephone call to Michaela Cassidy regarding draft stipulation and related claims noted (.2); correspondence with Randy Michelson regarding York related claims noted in the stipulation (.2). | 1.2 | $350.00 | $420.00 |
| 6/12/18 | RM | 9 | Insurance | Review and revise York settlement agreement. | 0.5 | $600.00 | $300.00 |
| 6/12/18 | RM | 9 | Insurance | Multiple calls and emails with Randy Sugarman, Michaela Cassidy and Kim Fineman re York settlement agreement. | 0.4 | $600.00 | $240.00 |
| 6/12/18 | RM | 9 | Insurance | Send proposed settlement agreement with York to Jeff Cawdrey and gather and send him invoice and proofs of claims referenced therein per his request. | 0.3 | $600.00 | $180.00 |
| 6/12/18 | RM | 9 | Insurance | Call with Randy Sugarman re need for confirmation that SISF is handling certain Schedule F workers comp claims and Naresh Kumar proof of claim. | 0.2 | $600.00 | $120.00 |
| 6/12/18 | RM | 9 | Insurance | Review Michael Cassidy email to Lou Cisz re whether SISF is addressing specified workers compensation claims. | 0.1 | $600.00 | $60.00 |
| 6/13/18 | RM | 9 | Insurance | Emails with Randy Sugarman re Jeff Cawdrey request for documents regarding York claim settlement. | 0.1 | $600.00 | $60.00 |
| 6/13/18 | KF | 9 | Insurance | Correspondence with Randy Michelson regarding claims related to SISF settlement. | 0.1 | $350.00 | $35.00 |
| | | | | | 34.4 | | $16,215.00 |

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 12/3/17 | RM | 11 | D&O | Review and revise proposed D&O complaint. | 1.4 | $600.00 | $840.00 |
| 1/6/18 | RM | 11 | D&O | Review and redline D&O complaint (.8); email to Miclean Gleason attorneys and trustee re same (.1). | 0.9 | $600.00 | $540.00 |
| 1/7/18 | RM | 11 | D&O | Review Randy Sugarman email re draft complaint against D&O's. | 0.1 | $600.00 | $60.00 |
| 1/10/18 | RM | 11 | D&O | Review Randy Sugarman re D&O complaint. | 0.1 | $600.00 | $60.00 |
| 1/12/18 | RM | 11 | D&O | Review and respond to Danielle Mihalkanin email re D&O defendant Pam Martinez (.1); follow up emails with Randy Sugarman and Danielle Mihalkanin re same (.1). | 0.2 | $600.00 | $120.00 |
| 1/15/18 | RM | 11 | D&O | Call with Randy Sugarman re PI claims, plan and disclosure statement and filing of D&O complaint. | 0.2 | $600.00 | $120.00 |
| 1/18/18 | RM | 11 | D&O | Review filed D&O complaint. | 0.2 | $600.00 | $120.00 |
| 1/22/18 | RM | 11 | D&O | Email to David Miclean and Danielle Mihalkanin description of D&O matter in disclosure statement and next steps in that litigation. | 0.2 | $600.00 | $120.00 |
| 1/23/18 | RM | 11 | D&O | Review Danielle Mihalkanin email approving D&O description in disclosure statement. | 0.1 | $600.00 | $60.00 |
| 1/25/18 | RM | 11 | D&O | Conference call with Randy Sugarman and Miclean Gleason team re D&O update. | 0.6 | $600.00 | $360.00 |
| 1/30/18 | RM | 11 | D&O | Review memo from Doug Collins on D&O litigation. | 0.2 | $600.00 | $120.00 |
| 2/8/18 | RM | 11 | D&O | Confer with Trustee re recent developments. | 0.2 | $600.00 | $120.00 |
| 2/8/18 | RM | 11 | D&O | Email Miclean Gleason team re follow up call with carrier. | 0.1 | $600.00 | $60.00 |
| 2/12/18 | RM | 11 | D&O | Call with Anna Chopova, Miclean Gleason team and Randy Sugarman re D&O complaint and follow up call re same. | 0.6 | $600.00 | $360.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 92 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/12/18 | RM | 11 | D&O | Call with Miclean Gleason and Anna Chopova re D&O litigation. | 0.3 | $600.00 | $180.00 |
| 2/14/18 | RM | 11 | D&O | Call with special counsel re D&O litigation. | 0.2 | $600.00 | $120.00 |
| 2/16/18 | RM | 11 | D&O | Confer with Danielle Mihalkanin re Pam Martinez, Michaela Cassidy and Trustee and access to files. | 0.3 | $600.00 | $180.00 |
| 2/16/18 | RM | 11 | D&O | Call with Randy Sugarman re Danielle Milhalkanin inquiry about staff roles and relationships and files. | 0.2 | $600.00 | $120.00 |
| 2/16/18 | RM | 11 | D&O | Review and discuss with Trustee Michaela Cassidy email re D&O claim. | 0.2 | $600.00 | $120.00 |
| 2/22/18 | RM | 11 | D&O | Review Danielle Milhalkanin email re service efforts and next steps and reply to same. | 0.1 | $600.00 | $60.00 |
| 2/27/18 | RM | 11 | D&O | Call with Miclean Gleason team and Trustee re D&O update. | 0.4 | $600.00 | $240.00 |
| 3/2/18 | RM | 11 | D&O | Draft email to Miclean Gleason team re coverage questions and impact on D&O litigation of Oliverio motion. | 0.2 | $600.00 | $120.00 |
| 3/5/2018 | RM | 11 | D&O | Conference call with Miclean Gleason team re D&O litigation update | 0.3 | $600.00 | $180.00 |
| 3/5/2018 | RM | 11 | D&O | Conference call with Miclean Gleason team re D&O litigation update | 0.1 | $600.00 | $60.00 |
| 3/12/2018 | RM | 11 | D&O | Conference call with Miclean Gleason team re D&O litigation update | 0.3 | $600.00 | $150.00 |
| 3/19/2018 | RM | 11 | D&O | Conference call with Miclean Gleason team re D&O litigation update | 0.2 | $600.00 | $140.00 |
| 3/28/18 | RM | 11 | D&O | Review Joseph Brent email re Oliverio and D&O litigation and discuss with Trustee. | 0.2 | $600.00 | $120.00 |

# D&O

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 4/9/18 | RM | 11 | D&O | Update conference call on D&O litigation with Miclean Gleason team and Randy Sugarman and follow up re same. | 0.6 | $600.00 | $360.00 |
| 4/16/2018 | RM | 11 | D&O | Conference call with Miclean Gleason team re D&O litigation update | 0.1 | $600.00 | $80.00 |
| 4/23/18 | RM | 11 | D&O | Review email report from Dave Miclean on D&O litigation. | 0.1 | $600.00 | $60.00 |
| 4/30/18 | RM | 11 | D&O | Review update from Gary Gleason re D&O litigation. | 0.1 | $600.00 | $60.00 |
| 5/7/2018 | RM | 11 | D&O | Conference call with Miclean Gleason team re D&O litigation update | 0.3 | $600.00 | $180.00 |
| 5/14/18 | RM | 11 | D&O | Update from Miclean Gleason on D&O litigation. | 0.3 | $600.00 | $180.00 |
| 5/14/18 | RM | 11 | D&O | Review policy limits demand letter to carrier about D&O litigation. | 0.1 | $600.00 | $60.00 |
| 5/16/18 | RM | 11 | D&O | Review broker email re expiration of D&O insurance and discuss with Randy Sugarman. | 0.2 | $600.00 | $120.00 |
| 5/16/18 | RM | 11 | D&O | Review Danielle Mihalkanin report re service and discovery in D&O litigation. | 0.1 | $600.00 | $60.00 |
| 5/21/18 | RM | 11 | D&O | Review Randy Sugarman email re D&O insurance. | 0.1 | $600.00 | $60.00 |
| 5/21/18 | RM | 11 | D&O | Update from Danielle Milhalkanin re D&O litigation. | 0.1 | $600.00 | $60.00 |
| 5/21/18 | RM | 11 | D&O | Draft email to Miclean Gleason re expiration of D&O insurance and request for advice re same. | 0.1 | $600.00 | $60.00 |
| 5/22/18 | RM | 11 | D&O | Review David Miclean re email on continued D&O insurance and discuss with Trustee. | 0.2 | $600.00 | $120.00 |
| 5/23/18 | RM | 11 | D&O | Email Michaela Cassidy re D&O insurance. | 0.1 | $600.00 | $60.00 |
| 5/29/18 | RM | 11 | D&O | Review Trustee email to broker re D&O policy. | 0.1 | $600.00 | $60.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 94 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 5/31/18 | RM | 11 | D&O | Conference call update with Miclean Gleason re D&O litigation. | 0.4 | $600.00 | $240.00 |
| 6/1/18 | RM | 11 | D&O | Conference call with trustee and Miclean Gleason attorney and follow-up with trustee re same. | 0.8 | $600.00 | $480.00 |
| 6/2/18 | RM | 11 | D&O | Review and analyze global settlement re claims against officers and directors and advise trustee and Miclean Gleason attorneys re same. | 0.5 | $600.00 | $300.00 |
| 6/7/18 | RM | 11 | D&O | Review update from Dave Miclean re postponement of CMC in D&O case, service of same on remaining defendants and possible 998 offer. | 0.1 | $600.00 | $60.00 |
| | | | | | **12.5** | | **$7,510.00** |

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 12/15/17 | RM | 12 | Sale of Mississippi | Review Randy Sugarman email re Termination of 1200 Mississippi Lease. | 0.1 | $600.00 | $60.00 |
| 12/16/17 | RM | 12 | Sale of Mississippi | Assemble and circulate fully-executed Termination of 1200 Mississippi Lease. | 0.2 | $600.00 | $120.00 |
| 12/22/17 | RM | 12 | Sale of Mississippi | Call with Randy Sugarman re vacating 1200 Mississippi, $500k wire and final walk through. | 0.3 | $600.00 | $180.00 |
| 1/8/18 | RM | 12 | Sale of Mississippi | Review Randy Sugarman and Ali Harandi emails re signed Mississippi termination agreement. | 0.1 | $600.00 | $60.00 |
| | | | | | **0.7** | | **$420.00** |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 96 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 1/24/18 | RM | 13 | Amtrust | Call and emails with Al Hochheiser re status of AmTrust accounting. | 0.2 | $600.00 | $120.00 |
| 1/29/18 | RM | 13 | Amtrust | Review and respond to email from Al Hochheiser re AmTrust accounting. | 0.1 | $600.00 | $60.00 |
| 1/31/18 | RM | 13 | Amtrust | Review AmTrust accounting and discuss with Trustee. | 0.4 | $600.00 | $240.00 |
| 2/1/18 | RM | 13 | Amtrust | Review AmTrust accounting and discuss with Trustee. | 0.3 | $600.00 | $180.00 |
| 2/1/18 | RM | 13 | Amtrust | Emails with Al Hochheiser re AmTrust accounting. | 0.1 | $600.00 | $60.00 |
| 2/1/18 | RM | 13 | Amtrust | Email Al Hochheiser re need for explanation of accounting document. | 0.1 | $600.00 | $60.00 |
| 2/2/18 | RM | 13 | Amtrust | Review Al Hochheiser email re need for client input on accounting explanation. | 0.1 | $600.00 | $60.00 |
| 2/4/18 | RM | 13 | Amtrust | Emails with Al Hochheiser re past due quarterly reports. | 0.1 | $600.00 | $60.00 |
| 2/7/18 | RM | 13 | Amtrust | Call with Trustee re documents received from AmTrust. | 0.4 | $600.00 | $240.00 |
| 2/8/18 | RM | 13 | Amtrust | Email Al Hochheiser re ETA on AmTrust quarterly reports. | 0.1 | $600.00 | $60.00 |
| 2/13/18 | RM | 13 | Amtrust | Emails to and from Al Hochheiser re AmTrust delinquent quarterly reports and accounting explanation. | 0.1 | $600.00 | $60.00 |
| 2/26/18 | RM | 13 | Amtrust | Email to and from Al Hochheiser re ETA for information requested by Trustee from AmTrust. | 0.1 | $600.00 | $60.00 |
| 3/2/18 | RM | 13 | Amtrust | Follow up with Al Hochheiser re requested AmTrust data. | 0.1 | $600.00 | $60.00 |
| 3/6/18 | RM | 13 | Amtrust | Call with Al Hochheiser re AmTrust accounting. | 0.3 | $600.00 | $180.00 |
| 3/9/18 | RM | 13 | Amtrust | Review data received from AmTrust and discuss with Trustee. | 0.3 | $600.00 | $180.00 |

Case: 16-30063    Doc# 804    Filed: 07/27/18    Entered: 07/27/18 09:14:23    Page 97 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 3/15/18 | RM | 13 | Amtrust | Prepare for and attend call with Trustee, Al Hochheiser re AmTrust. | 0.6 | $600.00 | $360.00 |
| 3/15/18 | RM | 13 | Amtrust | Call with Al Hochheiser re AmTrust. | 0.1 | $600.00 | $60.00 |
| 3/22/18 | RM | 13 | Amtrust | Review and respond to Al Hochheiser email re timing on providing AmTrust documents. | 0.1 | $600.00 | $60.00 |
| 4/6/18 | RM | 13 | Amtrust | Email Al Hochheiser with additional request for AmTrust documents. | 0.1 | $600.00 | $60.00 |
| 4/17/18 | RM | 13 | Amtrust | Email Al Hochheiser re document production and quarterly reports. | 0.1 | $600.00 | $60.00 |
| 4/30/18 | RM | 13 | Amtrust | Review email from Al Hochheiser re AmTrust call with third party claims agent. | 0.1 | $600.00 | $60.00 |
| 5/7/18 | RM | 13 | Amtrust | Emails with Al Hochheiser re AmTrust documents. | 0.2 | $600.00 | $120.00 |
| 5/9/18 | RM | 13 | Amtrust | Review Al Hochheiser email on detail report on 10 AmTrust accounts. | 0.1 | $600.00 | $60.00 |
|  |  |  |  |  | **4.2** |  | **$2,520.00** |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 98 of 137

# PLAN AND DISCLOSURE STATEMENT

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 12/11/17 | RM | 15 | Plan and Disclosure Statement | Review Randy Sugarman email re size of administrative convenience class in plan. | 0.1 | $600.00 | $60.00 |
| 12/13/17 | RM | 15 | Plan and Disclosure Statement | Begin review of new draft of plan. | 0.7 | $600.00 | $420.00 |
| 12/16/17 | RM | 15 | Plan and Disclosure Statement | Conference with Randy Sugarman re next steps. | 0.1 | $600.00 | $60.00 |
| 12/28/17 | RM | 15 | Plan and Disclosure Statement | Review Michaela Cassidy email re status of Yellow profit sharing plan and discuss same. | 0.3 | $600.00 | $180.00 |
| 12/29/17 | RM | 15 | Plan and Disclosure Statement | Review Sally Morin and Randy Sugarman emails re update on claims distribution. | 0.1 | $600.00 | $60.00 |
| 1/3/18 | RM | 15 | Plan and Disclosure Statement | Call with John Fiero re plan and disclosure statement. | 0.1 | $600.00 | $60.00 |
| 1/4/18 | RM | 15 | Plan and Disclosure Statement | Call with Randy Sugarman re proposed initial distribution and future expenses. | 0.3 | $600.00 | $180.00 |
| 1/5/18 | RM | 15 | Plan and Disclosure Statement | Call with Randy Sugarman re Schedules E and F (.2); review Michaela Cassidy email re amendments to same (.1); research and respond to their questions (.8). | 1.1 | $600.00 | $660.00 |
| 1/5/18 | RM | 15 | Plan and Disclosure Statement | Review and respond to Michaela Cassidy emails and attachments about proposed plan's treatment of multiple claims, Schedules E and F and waterfall under plan. | 0.7 | $600.00 | $420.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 99 of 137

# PLAN AND DISCLOSURE STATEMENT

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/9/18 | RM | 15 | Plan and Disclosure Statement | Call with Aaron Hancock re Plan addition to address settled state court PI claims. | 0.2 | $600.00 | $120.00 |
| 1/9/18 | RM | 15 | Plan and Disclosure Statement | Review Aaron Hancock email re proposed language to incorporate in plan re dismissal of state court claims. | 0.1 | $600.00 | $60.00 |
| 1/10/18 | RM | 15 | Plan and Disclosure Statement | Call with Randy Sugarman re adding tort claim dismissal requirement to plan and other plan issues. | 0.4 | $600.00 | $240.00 |
| 1/10/18 | RM | 15 | Plan and Disclosure Statement | Review John Fiero email re incorporating PI claim language into plan. | 0.1 | $600.00 | $60.00 |
| 1/17/18 | RM | 15 | Plan and Disclosure Statement | Review and redline proposed disclosure statement. | 1.2 | $600.00 | $720.00 |
| 1/17/18 | RM | 15 | Plan and Disclosure Statement | Prepare for meeting with Michaela Cassidy, Pam Martinez and Amy Mei re claims and plan. | 0.4 | $600.00 | $240.00 |
| 1/18/18 | RM | 15 | Plan and Disclosure Statement | Attend meeting with Michaela Cassidy, Pam Martinez and Amy Mei re claims and plan terms and implementation. | 2.2 | $600.00 | $1,320.00 |
| 1/18/18 | RM | 15 | Plan and Disclosure Statement | Review and redline proposed plan. | 1.3 | $600.00 | $780.00 |
| 1/18/18 | RM | 15 | Plan and Disclosure Statement | Email to John Fiero, Randy Sugarman and Michaela Cassidy re redline of disclosure statement. | 0.2 | $600.00 | $120.00 |
| 1/19/18 | RM | 15 | Plan and Disclosure Statement | Call with Randy Sugarman re plan issues. | 0.5 | $600.00 | $300.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 100 of 137

# PLAN AND DISCLOSURE STATEMENT

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 1/19/18 | RM | 15 | Plan and Disclosure Statement | Email to John Fiero, Randy Sugarman, and Michaela Cassidy redline of proposed plan. | 0.1 | $600.00 | $60.00 |
| 1/21/18 | RM | 15 | Plan and Disclosure Statement | Review revised plan and disclosure statement received from John Fiero. | 0.5 | $600.00 | $300.00 |
| 1/23/18 | RM | 15 | Plan and Disclosure Statement | Update call with Michaela Cassidy re claims and plan. | 0.8 | $600.00 | $480.00 |
| 1/23/18 | RM | 15 | Plan and Disclosure Statement | Call with Randy Sugarman re outstanding tasks. | 0.2 | $600.00 | $120.00 |
| 1/24/18 | RM | 15 | Plan and Disclosure Statement | Call with Trustee re plan and disclosure statement issues. | 0.4 | $600.00 | $240.00 |
| 1/26/18 | RM | 15 | Plan and Disclosure Statement | Conference with Michaela Cassidy re plan process, procedure, and timing. | 0.5 | $600.00 | $300.00 |
| 1/29/18 | RM | 15 | Plan and Disclosure Statement | Call with John Fiero re plan and disclosure statement. | 0.2 | $600.00 | $120.00 |
| 1/30/18 | RM | 15 | Plan and Disclosure Statement | Review and respond to Sally Morin email re process and timing for distributions. | 0.2 | $600.00 | $120.00 |
| 2/2/18 | JL | 15 | Plan and Disclosure Statement | Emails with Randy Michelson re motion to approve disclosure statement (.2); review motion exemplars (.3). | 0.5 | $425.00 | $212.50 |
| 2/2/18 | RM | 15 | Plan and Disclosure Statement | Review sample motions for approval of disclosure statement and provide to Joanne LaFreniere. | 0.3 | $600.00 | $180.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 101 of 137

**PLAN AND DISCLOSURE STATEMENT**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/2/18 | RM | 15 | Plan and Disclosure Statement | Review and respond to Malcolm Leader-Piccone email re timing of distributions under plan on Hawkley proof of claim no. 282. | 0.2 | $600.00 | $120.00 |
| 2/2/18 | RM | 15 | Plan and Disclosure Statement | Emails with Joanne LaFreniere re motion to approve disclosure statement. | 0.2 | $600.00 | $120.00 |
| 2/2/18 | RM | 15 | Plan and Disclosure Statement | Call and emails with John Fiero re disclosure statement motion. | 0.2 | $600.00 | $120.00 |
| 2/3/18 | RM | 15 | Plan and Disclosure Statement | Confer with Joanne LaFreniere re drafting motion to approve disclosure statement. | 0.2 | $600.00 | $120.00 |
| 2/5/18 | JL | 15 | Plan and Disclosure Statement | Obtain exhibit from PACER (.2); begin draft of motion to approve disclosure statement (1.4). | 1.6 | $425.00 | $680.00 |
| 2/7/18 | JL | 15 | Plan and Disclosure Statement | Continue draft of motion to approve disclosure statement (.5); email to Randy Michelson regarding additional information (.1); telephone call with Randy Michelson re hearing dates, etc. (.1); receipt/review of drafts of plan and disclosure statement (.3); review court's general order re disclosure statement hearing (.2); review local rules re same (.2); continue draft of motion (.7); email to and from Randy Michelson re timing issues (.2). | 2.3 | $425.00 | $977.50 |
| 2/7/18 | RM | 15 | Plan and Disclosure Statement | Work on motion to approve disclosure statement. | 0.6 | $600.00 | $360.00 |
| 2/7/18 | RM | 15 | Plan and Disclosure Statement | Conference with Michaela Cassidy re multiple service lists for disclosure statement motion. | 0.2 | $600.00 | $120.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 102 of 137

**PLAN AND DISCLOSURE STATEMENT**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 2/7/18 | RM | 15 | Plan and Disclosure Statement | Planning call with Michaela Cassidy. | 0.2 | $600.00 | $120.00 |
| 2/8/18 | JL | 15 | Plan and Disclosure Statement | Email from and to Randy Michelson regarding timing of hearing (.1); prepare for discussion regarding requirements for disclosure statement approval motion (.2); telephone call with Randy Michelson re planning for motion to approve disclosure statement (.4); begin work on exhibits to motion (.7). | 1.4 | $425.00 | $595.00 |
| 2/8/18 | RM | 15 | Plan and Disclosure Statement | Work on plan and disclosure statement. | 1.3 | $600.00 | $780.00 |
| 2/8/18 | RM | 15 | Plan and Disclosure Statement | Call and emails with Joanne LaFreniere re disclosure statement motion. | 0.6 | $600.00 | $360.00 |
| 2/8/18 | RM | 15 | Plan and Disclosure Statement | Call with Randy Sugarman re conference with committee re anticipated distribution. | 0.3 | $600.00 | $180.00 |
| 2/8/18 | RM | 15 | Plan and Disclosure Statement | Conference with Randy Sugarman re strategy. | 0.1 | $600.00 | $60.00 |
| 2/9/18 | JL | 15 | Plan and Disclosure Statement | Draft notice of hearing on motion to approve disclosure statement 1.2); draft Ex. B re solicitation package and procedures (.7). | 1.9 | $425.00 | $807.50 |
| 2/9/18 | RM | 15 | Plan and Disclosure Statement | Review revised disclosure statement received from John Fiero. | 0.2 | $600.00 | $120.00 |
| 2/9/18 | RM | 15 | Plan and Disclosure Statement | Review Matt Danh email and attachments re claim that bar date notice did not reach Abdulrab. | 0.2 | $600.00 | $120.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 103 of 137

**PLAN AND DISCLOSURE STATEMENT**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/9/18 | RM | 15 | Plan and Disclosure Statement | Message for Lorena Parada re specially set disclosure statement hearing. | 0.1 | $600.00 | $60.00 |
| 2/12/18 | JL | 15 | Plan and Disclosure Statement | Email from Randy Michelson regarding ballots (.1); continue draft of motion to approve disclosure statement (.8); continue draft of vote tabulation rules (.5); revise notice of non-voting status (.4). | 1.8 | $425.00 | $765.00 |
| 2/12/18 | RM | 15 | Plan and Disclosure Statement | Communicate with Patricia Jeffries re plan filing and next steps. | 0.2 | $600.00 | $120.00 |
| 2/12/18 | RM | 15 | Plan and Disclosure Statement | Call and emails with John Fiero re disclosure statement, ballot counting and hearing date. | 0.2 | $600.00 | $120.00 |
| 2/12/18 | RM | 15 | Plan and Disclosure Statement | Email to Joanne LaFreniere re ballots. | 0.1 | $600.00 | $60.00 |
| 2/13/18 | JL | 15 | Plan and Disclosure Statement | Continue draft of motion to approve disclosure statement (.4); draft proposed notice of confirmation hearing (1.1); draft proposed order approving disclosure statement (.6); telephone call from Randy Michelson regarding service on officials (.1); email to Randy Michelson with drafts of motion and exhibits except ballots (.2); draft proposed forms for ballots for voting classes (.8); email drafts of ballots to Randy Michelson (.1); email from Randy Michelson to John Fiero for comments re proposed ballots (.1); email from Randy Michelson with red-lines and comments of drafts and begin review and revision (.3). | 3.7 | $425.00 | $1,572.50 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 104 of 137

# PLAN AND DISCLOSURE STATEMENT

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 2/13/18 | RM | 15 | Plan and Disclosure Statement | Review and revise disclosure statement, exhibits and motion. | 1.6 | $600.00 | $960.00 |
| 2/13/18 | RM | 15 | Plan and Disclosure Statement | Confer about disclosure statement and plan with Joanne LaFreniere in multiple calls and emails | 0.4 | $600.00 | $240.00 |
| 2/13/18 | RM | 15 | Plan and Disclosure Statement | Call with Michaela Cassidy re claim stipulations and plan process. | 0.4 | $600.00 | $240.00 |
| 2/14/18 | RM | 15 | Plan and Disclosure Statement | Work on disclosure statement, exhibits and motion. | 0.8 | $600.00 | $480.00 |
| 2/15/18 | RM | 15 | Plan and Disclosure Statement | Work on disclosure statement issues, including on release language, tax issues, and notice. | 0.6 | $600.00 | $360.00 |
| 2/15/18 | RM | 15 | Plan and Disclosure Statement | Confer with Michaela Cassidy re mailing matrix for plan motions. | 0.5 | $600.00 | $300.00 |
| 2/16/18 | RM | 15 | Plan and Disclosure Statement | Work on disclosure statement motion. | 1.6 | $600.00 | $960.00 |
| 2/16/18 | RM | 15 | Plan and Disclosure Statement | Confer with Michaela Cassidy re her service list questions regarding disclosure statement motion. | 0.3 | $600.00 | $180.00 |
| 2/16/18 | RM | 15 | Plan and Disclosure Statement | Emails with John Fiero re disclosure statement. | 0.1 | $600.00 | $60.00 |
| 2/18/18 | JL | 15 | Plan and Disclosure Statement | Email from Randy Michelson with final drafts and last review. | 0.1 | $425.00 | $42.50 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 105 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 2/18/18 | RM | 15 | Plan and Disclosure Statement | Work on disclosure statement motion and circulate same to Trustee team and John Fiero. | 2.8 | $600.00 | $1,680.00 |
| 2/20/18 | JL | 15 | Plan and Disclosure Statement | Telephone call with Randy Michelson regarding last issues on motion to approve disclosure statement prior to filing (.3); email to Randy Michelson with latest revised version of disclosure statement and its exhibits (.2); emails from Randy Michelson for final comments on plan and disclosure statement (.1). | 0.7 | $425.00 | $297.50 |
| 2/20/18 | RM | 15 | Plan and Disclosure Statement | Call with John Fiero re plan and disclosure statement. | 0.1 | $600.00 | $60.00 |
| 2/21/18 | JL | 15 | Plan and Disclosure Statement | Emails from John Fiero and Randy Michelson re proposed form of ballots (.2); revise proposed ballots (.6); emails to Randy Michelson re same (.2); email from Randy Michelson re documents to be served (.1); telephone call with Randy Michelson to go over final form of motion to approve disclosure statement and associated documents and exhibits (.3). | 1.4 | $425.00 | $595.00 |
| 2/21/18 | RM | 15 | Plan and Disclosure Statement | Incorporate various comments to disclosure statement, plan, exhibits and motion and finalize same. | 0.4 | $600.00 | $240.00 |
| 2/21/18 | RM | 15 | Plan and Disclosure Statement | Call with Joanne LaFreniere re final versions of disclosure statement and motion documents. | 0.3 | $600.00 | $180.00 |
| 2/21/18 | RM | 15 | Plan and Disclosure Statement | Attention to revisions to ballots. | 0.3 | $600.00 | $180.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 106 of 137

**PLAN AND DISCLOSURE STATEMENT**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/22/18 | RM | 15 | Plan and Disclosure Statement | Conference with Randy Sugarman re status. | 0.1 | $600.00 | $60.00 |
| 3/2/18 | RM | 15 | Plan and Disclosure Statement | Conference with Michaela Cassidy re disclosure statement service issues. | 0.1 | $600.00 | $60.00 |
| 3/5/18 | RM | 15 | Plan and Disclosure Statement | Call with Randy Sugarman re outstanding tasks. | 0.1 | $600.00 | $60.00 |
| 3/8/18 | RM | 15 | Plan and Disclosure Statement | Call with Michaela Cassidy re judge docket order and next steps in plan process. | 0.2 | $600.00 | $120.00 |
| 3/12/18 | RM | 15 | Plan and Disclosure Statement | Discuss plan issues with Michaela Cassidy and attention to same. | 0.5 | $600.00 | $300.00 |
| 3/12/18 | RM | 15 | Plan and Disclosure Statement | Call with John Fiero re plan process. | 0.3 | $600.00 | $180.00 |
| 3/14/18 | RM | 15 | Plan and Disclosure Statement | Confer with Michaela Cassidy re her questions about plan. | 0.3 | $600.00 | $180.00 |
| 3/15/18 | RM | 15 | Plan and Disclosure Statement | Conference with Trustee on work status. | 0.3 | $600.00 | $180.00 |
| 3/16/18 | RM | 15 | Plan and Disclosure Statement | Call with Eric Goldberg re plan objection. | 0.1 | $600.00 | $60.00 |
| 3/20/18 | RM | 15 | Plan and Disclosure Statement | Review Lynette Kelly email re UST comments on proposed plan. | 0.2 | $600.00 | $120.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 107 of 137

## PLAN AND DISCLOSURE STATEMENT

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 3/20/18 | RM | 15 | Plan and Disclosure Statement | Discuss UST comments on proposed plan with Trustee and John Fiero. | 0.2 | $600.00 | $120.00 |
| 3/22/18 | RM | 15 | Plan and Disclosure Statement | Call with Lynette Kelly re disclosure statement and plan. | 0.3 | $600.00 | $180.00 |
| 3/23/18 | RM | 15 | Plan and Disclosure Statement | Email Lynette Kelly re UST comments on plan and disclosure statement. | 0.2 | $600.00 | $120.00 |
| 3/23/18 | RM | 15 | Plan and Disclosure Statement | Review John Fiero email to Lynette Kelly re UST comments on plan and disclosure statement. | 0.1 | $600.00 | $60.00 |
| 3/27/18 | RM | 15 | Plan and Disclosure Statement | Review and redline list of executory contracts to be assumed. | 0.2 | $600.00 | $120.00 |
| 3/27/18 | RM | 15 | Plan and Disclosure Statement | Conference with Trustee on work status. | 0.1 | $600.00 | $60.00 |
| 3/28/18 | RM | 15 | Plan and Disclosure Statement | Call with Michaela Cassidy re executory contracts to be assumed and other plan-related issues. | 0.5 | $600.00 | $300.00 |
| 3/28/18 | RM | 15 | Plan and Disclosure Statement | Call with John Fiero re Judge Montali's comments on plan and disclosure statement. | 0.4 | $600.00 | $240.00 |
| 3/28/18 | RM | 15 | Plan and Disclosure Statement | Calls with Trustee re hearing on disclosure statement and Judge Montali's docket text order. | 0.3 | $600.00 | $180.00 |
| 3/28/18 | RM | 15 | Plan and Disclosure Statement | Review docket text order and circulate same. | 0.2 | $600.00 | $120.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 108 of 137

# PLAN AND DISCLOSURE STATEMENT

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 3/29/18 | RM | 15 | Plan and Disclosure Statement | Discuss next steps with Trustee. | 0.1 | $600.00 | $60.00 |
| 3/29/18 | RM | 15 | Plan and Disclosure Statement | Review Lynette Kelly email re hearing on disclosure statement and plan. | 0.1 | $600.00 | $60.00 |
| 4/2/18 | RM | 15 | Plan and Disclosure Statement | Work on revisions to joint plan. | 1.5 | $600.00 | $900.00 |
| 4/2/18 | RM | 15 | Plan and Disclosure Statement | Conference with Trustee on work status. | 0.1 | $600.00 | $60.00 |
| 4/2/18 | RM | 15 | Plan and Disclosure Statement | Review and respond to email from Joseph Chun, counsel to PI claimant Annie Chang, re disclosure statement and plan timeline. | 0.1 | $600.00 | $60.00 |
| 4/3/18 | RM | 15 | Plan and Disclosure Statement | Review and revise joint disclosure statement and plan and Ex. D. | 0.8 | $600.00 | $480.00 |
| 4/4/18 | RM | 15 | Plan and Disclosure Statement | Call and emails with John Fiero re revised disclosure statement and plan. | 0.2 | $600.00 | $120.00 |
| 4/6/18 | RM | 15 | Plan and Disclosure Statement | Update Michaela Cassidy on hearing on disclosure statement and plan and new projected timetable and process for ballot dissemination. | 0.8 | $600.00 | $480.00 |
| 4/6/18 | RM | 15 | Plan and Disclosure Statement | Provide status report on plan process and expected distribution to Sally Morin. | 0.2 | $600.00 | $120.00 |
| 4/7/18 | RM | 15 | Plan and Disclosure Statement | Review and revise order approving disclosure statement. | 0.3 | $600.00 | $180.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 109 of 137

# PLAN AND DISCLOSURE STATEMENT

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 4/10/18 | RM | 15 | Plan and Disclosure Statement | Revise disclosure statement and plan and Exhibit D thereto. | 0.7 | $600.00 | $420.00 |
| 4/13/18 | RM | 15 | Plan and Disclosure Statement | Call with John Fiero re revised disclosure statement and plan documents. | 0.4 | $600.00 | $240.00 |
| 4/16/18 | RM | 15 | Plan and Disclosure Statement | Review John Fiero's changes to disclosure statement and plan documents and finalize same. | 0.9 | $600.00 | $540.00 |
| 4/16/18 | RM | 15 | Plan and Disclosure Statement | Confer with Aaron Hancock re plan treatment of pre-petition state court cases. | 0.2 | $600.00 | $120.00 |
| 4/17/18 | RM | 15 | Plan and Disclosure Statement | Call with Michaela Cassidy re service of motion on Thursday and document service. | 0.6 | $600.00 | $360.00 |
| 4/17/18 | RM | 15 | Plan and Disclosure Statement | Coordinate with Patricia Jeffries and Michaela Cassidy on plan and ballot dissemination. | 0.3 | $600.00 | $180.00 |
| 4/17/18 | RM | 15 | Plan and Disclosure Statement | Call with Michaela Cassidy re rejection of executory contracts and other plan issues. | 0.3 | $600.00 | $180.00 |
| 4/17/18 | RM | 15 | Plan and Disclosure Statement | Review and circulate signed order approving disclosure statement. | 0.1 | $600.00 | $60.00 |
| 4/18/18 | RM | 15 | Plan and Disclosure Statement | Finalize amended disclosure statement and plan for today's filing. | 0.9 | $600.00 | $540.00 |
| 4/18/18 | RM | 15 | Plan and Disclosure Statement | Multiple conferences with Michaela Cassidy re ballot solicitation procedures. | 0.8 | $600.00 | $480.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 110 of 137

**PLAN AND DISCLOSURE STATEMENT**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 4/18/18 | RM | 15 | Plan and Disclosure Statement | Attention to final packages to send out with ballots. | 0.6 | $600.00 | $360.00 |
| 4/18/18 | RM | 15 | Plan and Disclosure Statement | Multiple communications with Patricia Jeffries to coordinate filing. | 0.4 | $600.00 | $240.00 |
| 4/18/18 | RM | 15 | Plan and Disclosure Statement | Revise Notice of Non-Voting Status. | 0.3 | $600.00 | $180.00 |
| 4/18/18 | RM | 15 | Plan and Disclosure Statement | Call and emails with John Fiero and Patricia Jeffries re voting packages to distribute. | 0.3 | $600.00 | $180.00 |
| 4/18/18 | RM | 15 | Plan and Disclosure Statement | Review, comment on, and incorporate Michaela Cassidy's comments into committee letter to accompany plan. | 0.3 | $600.00 | $180.00 |
| 4/18/18 | RM | 15 | Plan and Disclosure Statement | Review and revise notice of confirmation hearing and voting deadline. | 0.2 | $600.00 | $120.00 |
| 4/18/18 | RM | 15 | Plan and Disclosure Statement | Call with Michaela Cassidy re her meeting with Patricia Jeffries and plan process going forward. | 0.2 | $600.00 | $120.00 |
| 4/18/18 | RM | 15 | Plan and Disclosure Statement | Provide plan's injunction language to Aaron Hancock and review his email re same. | 0.2 | $600.00 | $120.00 |
| 4/18/18 | RM | 15 | Plan and Disclosure Statement | Emails to and from Michaela Cassidy re whether notice of administrative bar date was served on Moore and Hervall. | 0.1 | $600.00 | $60.00 |
| 4/19/18 | RM | 15 | Plan and Disclosure Statement | Redline notice and vote tabulation rules. | 0.3 | $600.00 | $180.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 111 of 137

**PLAN AND DISCLOSURE STATEMENT**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 4/19/18 | RM | 15 | Plan and Disclosure Statement | Coordinate filing with Patricia Jeffries. | 0.3 | $600.00 | $180.00 |
| 4/19/18 | RM | 15 | Plan and Disclosure Statement | Call with John Fiero re final documents. | 0.2 | $600.00 | $120.00 |
| 4/20/18 | RM | 15 | Plan and Disclosure Statement | Call with Michaela Cassidy re vendor invoices, leases, executory contracts and other issues. | 0.3 | $600.00 | $180.00 |
| 4/24/18 | JL | 15 | Plan and Disclosure Statement | Email from Randy Michelson re order approving disclosure statement and date for filing motion for assuming/rejecting contracts/leases (.1); review order (.1); email to Randy Michelson re same (.1); draft motion to assume (2.3); draft notice of motion to assume (.6); communications with Michaela Cassidy and Amy Mei regarding list of contracts to be assumed (.3); receipt of list from Amy Mei (.1); telephone call with Michaela Cassidy regarding list of contracts (.2); prepare exhibit (.3); email drafts of motion, notice and exhibits to Randy Sugarman, Randy Michelson and Michaela Cassidy for comment (.1); email to Randy Michelson with additional issues (.1). | 4.5 | $425.00 | $1,912.50 |
| 4/24/18 | RM | 15 | Plan and Disclosure Statement | Confer with Joanne LaFreniere re preparing pleadings re assumption of executory contracts and leases. | 0.3 | $600.00 | $180.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 112 of 137

**PLAN AND DISCLOSURE STATEMENT**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/25/18 | JL | 15 | Plan and Disclosure Statement | Email from Randy Michelson regarding revisions to motion and notice (.1); revise same (.3); email to Amy Mei regarding certificate of service revisions (.2); telephone call with Randy Michelson regarding changes (.1); revise drafts and edit re format (.9); multiple communications with Amy Mei regarding drafts and finalizing (.3); email with final drafts for approval (.1); email from Amy Mei re same (.1); communications from Rose Song re motion (.1); telephone call from Randy Michelson re same (.1). | 2.3 | $425.00 | $977.50 |
| 4/25/18 | RM | 15 | Plan and Disclosure Statement | Review and revise proposed motion re assumption of executory contracts and leases. | 0.4 | $600.00 | $240.00 |
| 4/25/18 | RM | 15 | Plan and Disclosure Statement | Review revised assumption pleadings. | 0.3 | $600.00 | $180.00 |
| 4/25/18 | RM | 15 | Plan and Disclosure Statement | Review and respond to Cody Christiansen email re plan timing. | 0.1 | $600.00 | $60.00 |
| 4/26/18 | RM | 15 | Plan and Disclosure Statement | Review and respond to Sally Morin email re votes and expected distribution. | 0.1 | $600.00 | $60.00 |
| 4/26/18 | RM | 15 | Plan and Disclosure Statement | Review and respond to Theresa Baumgartner email re reason for no ballot in package. | 0.1 | $600.00 | $60.00 |
| 5/2/18 | RM | 15 | Plan and Disclosure Statement | Follow up with Randy Sugarman on outstanding issues. | 0.2 | $600.00 | $120.00 |
| 5/4/18 | RM | 15 | Plan and Disclosure Statement | Email Patricia Jeffries re current ballot tabulation. | 0.1 | $600.00 | $60.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 113 of 137

**PLAN AND DISCLOSURE STATEMENT**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5/7/18 | RM | 15 | Plan and Disclosure Statement | Review and circulate ballot tabulation report and discuss with Trustee. | 0.2 | $600.00 | $120.00 |
| 5/10/18 | JL | 15 | Plan and Disclosure Statement | Email from Randy Michelson re memorandum in support of plan confirmation (.1); telephone call from Randy Michelson re same (.2); emails from Randy Michelson re format, etc. (.2); begin draft of memorandum in support of plan confirmation (1.5); telephone call from Randy Michelson re status (.1); email from Randy Michelson regarding ballot tabulation and review same (.2); continue draft of confirmation memorandum (1.1); email to Randy Michelson re same (.1); draft declaration of Randy Sugarman in support of confirmation memorandum (0.9); email to Randy Michelson re same (.1); email from Randy Michelson with revised memorandum (.1); email to Randy Michelson re same (.1). | 4.7 | $425.00 | $1,997.50 |
| 5/10/18 | RM | 15 | Plan and Disclosure Statement | Work on confirmation brief. | 2.6 | $600.00 | $1,560.00 |
| 5/10/18 | RM | 15 | Plan and Disclosure Statement | Confer with Joanne LaFreniere in multiple calls and emails re brief in support of confirmation. | 0.6 | $600.00 | $360.00 |
| 5/10/18 | RM | 15 | Plan and Disclosure Statement | Emails with Michaela Cassidy re various proofs of claim, objection to plan confirmation, etc. | 0.3 | $600.00 | $180.00 |
| 5/10/18 | RM | 15 | Plan and Disclosure Statement | Discuss next steps with Trustee. | 0.2 | $600.00 | $120.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 114 of 137

**PLAN AND DISCLOSURE STATEMENT**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 5/10/18 | RM | 15 | Plan and Disclosure Statement | Call with John Fiero re confirmation brief. | 0.2 | $600.00 | $120.00 |
| 5/10/18 | RM | 15 | Plan and Disclosure Statement | Review Transdev objection to plan confirmation. | 0.2 | $600.00 | $120.00 |
| 5/10/18 | RM | 15 | Plan and Disclosure Statement | Discuss Transdev plan objection with Trustee. | 0.2 | $600.00 | $120.00 |
| 5/10/18 | RM | 15 | Plan and Disclosure Statement | Review ballot tabulation. | 0.2 | $600.00 | $120.00 |
| 5/10/18 | RM | 15 | Plan and Disclosure Statement | Call with Eric Goldberg re plan objection. | 0.1 | $600.00 | $60.00 |
| 5/10/18 | RM | 15 | Plan and Disclosure Statement | Review and circulate email from Art Chambers re distribution on Kaufman proof of claim. | 0.1 | $600.00 | $60.00 |
| 5/10/18 | RM | 15 | Plan and Disclosure Statement | Review and respond to Michaela Cassidy question re ballot tabulation. | 0.1 | $600.00 | $60.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 115 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5/11/18 | JL | 15 | Plan and Disclosure Statement | Email from Randy Michelson re revisions to confirmation memorandum (.2); telephone call from Randy Michelson re revising memorandum and declaration (.2); revise declaration (.8); email revised declaration to Randy Michelson (.1); telephone call with Randy Michelson re redline document and further revisions (.1); telephone call with Randy Michelson re final revisions to memorandum and declaration (.1); review memorandum for final changes and email to Randy Michelson re same (.4); review declaration for final changes and email to Randy Michelson re same (.4). | 2.3 | $425.00 | $977.50 |
| 5/11/18 | RM | 15 | Plan and Disclosure Statement | Finalize confirmation brief and Sugarman declaration. | 2.1 | $600.00 | $1,260.00 |
| 5/11/18 | RM | 15 | Plan and Disclosure Statement | Call with Eric Goldberg re plan objection. | 0.5 | $600.00 | $300.00 |
| 5/14/18 | JL | 15 | Plan and Disclosure Statement | Email from Randy Michelson re drafting confirmation order. | 0.1 | $425.00 | $42.50 |
| 5/14/18 | RM | 15 | Plan and Disclosure Statement | Work on confirmation order. | 0.3 | $600.00 | $180.00 |
| 5/14/18 | RM | 15 | Plan and Disclosure Statement | Email John Fiero and Patricia Jeffries re confirmation order. | 0.1 | $600.00 | $60.00 |
| 5/15/18 | JL | 15 | Plan and Disclosure Statement | Email from Randy Michelson with exemplars for drafting confirmation order and respond to same. | 0.1 | $425.00 | $42.50 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 116 of 137

**PLAN AND DISCLOSURE STATEMENT**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 5/15/18 | RM | 15 | Plan and Disclosure Statement | Communications with Joanne LaFreniere re confirmation order. | 0.1 | $600.00 | $60.00 |
| 5/16/18 | JL | 15 | Plan and Disclosure Statement | Begin draft of finding of facts, conclusions of law and confirmation order. | 1.9 | $425.00 | $807.50 |
| 5/16/18 | KF | 15 | Plan and Disclosure Statement | Review plan and disclosure statement in preparation for meeting with Michaela Cassidy. | 0.7 | $350.00 | $245.00 |
| 5/17/18 | JL | 15 | Plan and Disclosure Statement | Continue draft of finding of fact, conclusions of law and confirmation order (1.0); telephone call with Randy Michelson regarding confirmation issues (.4); email to Randy Michelson with first draft of finding of facts, conclusions of law and confirmation order (.1); email to Randy Michelson re draft order (.1); begin draft of notice of effective date of plan (.6). | 2.2 | $425.00 | $935.00 |
| 5/17/18 | RM | 15 | Plan and Disclosure Statement | Call with Joanne LaFreniere re confirmation order. | 0.4 | $600.00 | $240.00 |
| 5/17/18 | RM | 15 | Plan and Disclosure Statement | Discuss next steps with Trustee. | 0.3 | $600.00 | $180.00 |
| 5/17/18 | RM | 15 | Plan and Disclosure Statement | Revise confirmation order. | 0.3 | $600.00 | $180.00 |
| 5/17/18 | RM | 15 | Plan and Disclosure Statement | Multiple emails with Joanne LaFreniere re confirmation order. | 0.2 | $600.00 | $120.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 117 of 137

**PLAN AND DISCLOSURE STATEMENT**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 5/18/18 | JL | 15 | Plan and Disclosure Statement | Make revisions to confirmation order (.6); email to Randy Michelson re same (.1). | 0.7 | $425.00 | $297.50 |
| 5/19/18 | JL | 15 | Plan and Disclosure Statement | Continue draft of confirmation order and cross-reference with plan and disclosure statement order (1.7); email to Randy Michelson re same (.1). | 1.8 | $425.00 | $765.00 |
| 5/19/18 | RM | 15 | Plan and Disclosure Statement | Review Joanne LaFreniere email re confirmation order. | 0.1 | $600.00 | $60.00 |
| 5/20/18 | JL | 15 | Plan and Disclosure Statement | Continue draft of notice of effective date (.2); continue revisions of confirmation order (.6); email to Randy Michelson re additional revision to order (.1). | 0.9 | $425.00 | $382.50 |
| 5/20/18 | RM | 15 | Plan and Disclosure Statement | Work on confirmation order and confer with Joanne LaFreniere re same. | 0.3 | $600.00 | $180.00 |
| 5/21/18 | JL | 15 | Plan and Disclosure Statement | Email to and from Randy Michelson re additional comments and revision to confirmation order (.2); continue draft of notice of effective date (1.4); email draft of notice of Randy Michelson (.1); emails from Randy Michelson with drafts of order and notice for comment (.1). | 1.8 | $425.00 | $765.00 |
| 5/21/18 | RM | 15 | Plan and Disclosure Statement | Comment on latest draft of confirmation order and notice of effective date. | 0.3 | $600.00 | $180.00 |
| 5/21/18 | RM | 15 | Plan and Disclosure Statement | Revise Notice of Effective Date of plan. | 0.2 | $600.00 | $120.00 |
| 5/21/18 | RM | 15 | Plan and Disclosure Statement | Message for Eric Goldberg re Transdev objection to plan confirmation. | 0.1 | $600.00 | $60.00 |

96

# PLAN AND DISCLOSURE STATEMENT

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 5/22/18 | JL | 15 | Plan and Disclosure Statement | Email from Randy Michelson regarding revisions needed to notice (.1); revise notice of effective date (.3). | 0.4 | $425.00 | $170.00 |
| 5/22/18 | RM | 15 | Plan and Disclosure Statement | Comment on new draft of Notice of Effective Date. | 0.2 | $600.00 | $120.00 |
| 5/22/18 | RM | 15 | Plan and Disclosure Statement | Meet and confer with Eric Goldberg re Transdev plan confirmation objection. | 0.2 | $600.00 | $120.00 |
| 5/23/18 | JL | 15 | Plan and Disclosure Statement | Draft proposed order approving assumption of contracts (1.0); email to Randy Michelson re same (.1). | 1.1 | $425.00 | $467.50 |
| 5/23/18 | JL | 15 | Plan and Disclosure Statement | Email from Randy Michelson regarding revisions requested by committee to confirmation order (.1); revise same (.3); email to Randy Michelson re same (.1); telephone call from Randy Michelson that plan is confirmed and next steps (.2); email from Randy Michelson regarding adding section to notice of effective date and revise same (.3). | 1.0 | $425.00 | $425.00 |
| 5/23/18 | RM | 15 | Plan and Disclosure Statement | Call with Joanne LaFreniere re plan confirmation and next steps and email follow-ups re same. | 0.6 | $600.00 | $360.00 |
| 5/23/18 | RM | 15 | Plan and Disclosure Statement | Review revised Notice of Effective Date. | 0.1 | $600.00 | $60.00 |
| 5/23/18 | RM | 15 | Plan and Disclosure Statement | Email to team about plan confirmation. | 0.1 | $600.00 | $60.00 |
| | | | | | 101.4 | | $53,455.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 119 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/5/17 | RM | 16 | Asset Recovery | Confer with Randy Sugarman re two year statute of limitations and possible claims. | 0.4 | $600.00 | $240.00 |
| 12/5/17 | RM | 16 | Asset Recovery | Emails to and from John Fiero re two year statute of limitations and possible claims. | 0.1 | $600.00 | $60.00 |
| 12/10/17 | RM | 16 | Asset Recovery | Call with Randy Sugarman re potential malpractice claim against Doug Taylor and tolling agreement. | 0.3 | $600.00 | $180.00 |
| 12/10/17 | RM | 16 | Asset Recovery | Email to Joanne LaFreniere re tolling agreement with Yellow accountant Doug Taylor. | 0.2 | $600.00 | $120.00 |
| 12/11/17 | JL | 16 | Asset Recovery | Review email from Randy Michelson regarding issue of tolling agreement with debtor's CPA and reply to same. | 0.1 | $425.00 | $42.50 |
| 12/14/17 | RM | 16 | Asset Recovery | Call with Aaron Hancock re refund of Rezende bond. | 0.4 | $600.00 | $240.00 |
| 1/2/18 | RM | 16 | Asset Recovery | Attention to tolling agreement with Doug Taylor, CPA. | 0.4 | $600.00 | $240.00 |
| 1/2/18 | RM | 16 | Asset Recovery | Call with Randy Sugarman re Doug Taylor tolling agreement. | 0.3 | $600.00 | $180.00 |
| 1/3/18 | JL | 16 | Asset Recovery | Email from Randy Michelson re tolling agreement with Doug Taylor, CPA, and review document (.2); telephone call with Randy Michelson regarding additional facts (.2); draft tolling stipulation (1.3); email to Randy Michelson re same (.1); draft proposed order (.2); email to Randy Michelson re same (.1). | 2.1 | $425.00 | $892.50 |
| 1/3/18 | RM | 16 | Asset Recovery | Call with Randy Sugarman re Taylor tolling agreement. | 0.4 | $600.00 | $240.00 |
| 1/3/18 | RM | 16 | Asset Recovery | Review and revise Taylor stipulation and tolling agreement. | 0.3 | $600.00 | $180.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 120 of 137

**ASSET RECOVERY**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 1/3/18 | RM | 16 | Asset Recovery | Emails and call with Joanne LaFreniere re tolling agreement and stipulation involving Doug Taylor, CPA. | 0.2 | $600.00 | $120.00 |
| 1/3/18 | RM | 16 | Asset Recovery | Email to Farley Neuman re Taylor tolling agreement and stipulation. | 0.1 | $600.00 | $60.00 |
| 1/4/18 | JL | 16 | Asset Recovery | Email from Randy Michelson with revised draft and review same (.1); respond to Randy Michelson re same (.1). | 0.2 | $425.00 | $85.00 |
| 1/4/18 | RM | 16 | Asset Recovery | Review and revise Taylor tolling agreement and proposed order. | 0.4 | $600.00 | $240.00 |
| 1/4/18 | RM | 16 | Asset Recovery | Review Farley Neuman redline to Taylor tolling agreement. | 0.2 | $600.00 | $120.00 |
| 1/6/18 | RM | 16 | Asset Recovery | Call with Randy Sugarman re Taylor tolling agreement, Rezende refund and claim settlements. | 0.6 | $600.00 | $360.00 |
| 1/15/18 | RM | 16 | Asset Recovery | Review signed stipulation re claims against Doug Taylor. | 0.1 | $600.00 | $60.00 |
| 1/16/18 | RM | 16 | Asset Recovery | Finalize and file tolling agreement re Doug Taylor. | 0.2 | $600.00 | $120.00 |
| 1/16/18 | RM | 16 | Asset Recovery | Review entered order on Doug Taylor tolling stipulation. | 0.1 | $600.00 | $60.00 |
| 1/17/18 | RM | 16 | Asset Recovery | Email to Randy Sugarman and Joanne LaFreniere re Order approving tolling of Taylor statute of limitations until July 31, 2017. | 0.1 | $600.00 | $60.00 |
| 1/18/18 | JL | 16 | Asset Recovery | Receipt of order approving tolling agreement and calendar same. | 0.1 | $425.00 | $42.50 |
| 1/19/18 | RM | 16 | Asset Recovery | Review and respond to various emails re return of $300,000 Rezende appellate deposit. | 0.2 | $600.00 | $120.00 |
| 1/31/18 | RM | 16 | Asset Recovery | Call with Kobre & Kim re possible foreign asset recovery. | 0.4 | $600.00 | $240.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 121 of 137

**ASSET RECOVERY**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 2/6/18 | RM | 16 | Asset Recovery | Attention to providing information re Caracter and Rezende claims to Michaela Cassidy. | 0.3 | $600.00 | $180.00 |
| 2/8/18 | RM | 16 | Asset Recovery | Review Raifsnider letter re Fabio Rezende proof of claim and forward to Trustee. | 0.1 | $600.00 | $60.00 |
| 2/13/18 | RM | 16 | Asset Recovery | Review information re CD at Wells Fargo posted to protect DMV and analyze steps needed to obtain return of same. | 0.4 | $600.00 | $240.00 |
| 2/13/18 | RM | 16 | Asset Recovery | Discuss Abdulrab and Rezende claims with Kim Fineman. | 0.3 | $600.00 | $180.00 |
| 2/14/18 | RM | 16 | Asset Recovery | Review research results on recovery of Rezende bond. | 0.4 | $600.00 | $240.00 |
| 2/15/18 | RM | 16 | Asset Recovery | Review Hancock email re Rezende agreement to stipulate to return of bond and confer with team re same. | 0.3 | $600.00 | $180.00 |
| 2/15/18 | RM | 16 | Asset Recovery | Call with Bob Aaron re Rezende history. | 0.1 | $600.00 | $60.00 |
| 2/21/18 | RM | 16 | Asset Recovery | Attention to Rezende stipulations. | 0.3 | $600.00 | $180.00 |
| 2/21/18 | RM | 16 | Asset Recovery | Send two Rezende stipulations to Mike Raifsnider. | 0.1 | $600.00 | $60.00 |
| 2/22/18 | RM | 16 | Asset Recovery | Revise letter to DMV re Wells Fargo CD. | 0.4 | $600.00 | $240.00 |
| 2/22/18 | RM | 16 | Asset Recovery | Further emails with Mike Raifsnider re Rezende stipulations. | 0.1 | $600.00 | $60.00 |
| 3/7/18 | RM | 16 | Asset Recovery | Review and circulate second Rezende stipulation. | 0.1 | $600.00 | $60.00 |
| 3/14/18 | RM | 16 | Asset Recovery | Review update on Rezende motion to return $300k deposit. | 0.1 | $600.00 | $60.00 |
| 3/20/18 | RM | 16 | Asset Recovery | Review backup on two $20k surety bonds and efforts to recover same and propose strategy to recover same. | 0.4 | $600.00 | $240.00 |
| 3/21/18 | RM | 16 | Asset Recovery | Draft letter to bonding companies on two bonds. | 0.3 | $600.00 | $180.00 |
| 3/21/18 | RM | 16 | Asset Recovery | Confer with Trustee re recent developments. | 0.1 | $600.00 | $60.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 122 of 137

**ASSET RECOVERY**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 3/23/18 | RM | 16 | Asset Recovery | Finalize demand letters re two $20k bonds. | 0.2 | $600.00 | $120.00 |
| 3/27/18 | RM | 16 | Asset Recovery | Call with Emily Bisnett re DMV bond. | 0.2 | $600.00 | $120.00 |
| 3/28/18 | RM | 16 | Asset Recovery | Calls with Courtney at DMV re no response to letter and fax her a copy. | 0.2 | $600.00 | $120.00 |
| 4/6/18 | RM | 16 | Asset Recovery | Review state court ruling on return of Rezende deposit. | 0.1 | $600.00 | $60.00 |
| 4/17/18 | RM | 16 | Asset Recovery | Call with Emily Bisnett of DMV re bond refund and follow-up re same. | 0.4 | $600.00 | $240.00 |
| 4/17/18 | RM | 16 | Asset Recovery | Review email from Michaela Cassidy re inactive account letter from Wells Fargo re bond refund. | 0.1 | $600.00 | $60.00 |
| 5/2/18 | RM | 16 | Asset Recovery | Review Rezende remittur. | 0.1 | $600.00 | $60.00 |
| 5/10/18 | RM | 16 | Asset Recovery | Review Sugarman and Cassidy emails re Rezende claim. | 0.1 | $600.00 | $60.00 |
| 5/11/18 | RM | 16 | Asset Recovery | Review Aaron Hancock email re return of Rezende cash bond timing. | 0.1 | $600.00 | $60.00 |
| 5/14/18 | RM | 16 | Asset Recovery | Update Amy Mei and Michaela Cassidy on status of DMV action re bond letter. | 0.1 | $600.00 | $60.00 |
| 5/16/18 | RM | 16 | Asset Recovery | Confer with Randy Sugarman and Michaela Cassidy re DMV request for information. | 0.4 | $600.00 | $240.00 |
| 5/16/18 | RM | 16 | Asset Recovery | Review Emily Bisnett email re DMV questions on Wells Fargo bond and call with her re same. | 0.3 | $600.00 | $180.00 |
| 5/17/18 | RM | 16 | Asset Recovery | Follow-up with Michaela Cassidy re DMV deposit. | 0.2 | $600.00 | $120.00 |
| 5/17/18 | RM | 16 | Asset Recovery | Draft email to Emily Bisnett re DMV deposit. | 0.2 | $600.00 | $120.00 |
| 5/18/18 | RM | 16 | Asset Recovery | Emails with Emily Bisnett re data requested by DMV. | 0.2 | $600.00 | $120.00 |
| 5/18/18 | RM | 16 | Asset Recovery | Emails with Michaela Cassidy re information received today from Wells Fargo exception payment processing unit. | 0.1 | $600.00 | $60.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 123 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 5/21/18 | RM | 16 | Asset Recovery | Attention to demand letters re $20k deposits. | 0.2 | $600.00 | $120.00 |
| 5/21/18 | RM | 16 | Asset Recovery | Call with Emily Bisnett of DMV re proposed letter. | 0.1 | $600.00 | $60.00 |
| 5/21/18 | RM | 16 | Asset Recovery | Confer with Michaela Cassidy re requesting initial statements on DMV bond. | 0.1 | $600.00 | $60.00 |
| 5/30/18 | RM | 16 | Asset Recovery | Call with Randy Sugarman re his meeting at Wells Fargo and send document to him re same as requested. | 0.3 | $600.00 | $180.00 |
| 5/30/18 | RM | 16 | Asset Recovery | Update from Michaela Cassidy on efforts to get account statement re DMV bond from Wells Fargo. | 0.1 | $600.00 | $60.00 |
| 6/4/18 | RM | 16 | Asset Recovery | Revise Michaela Cassidy letter to Wells Fargo re deposit account related to surety bond. | 0.2 | $600.00 | $120.00 |
| 6/4/18 | RM | 16 | Asset Recovery | Leave messages re Philadelphia Indemnity and Platte River cancelled surety bonds and return of collateral and update Michaela Cassidy re same. | 0.1 | $600.00 | $60.00 |
| 6/8/18 | RM | 16 | Asset Recovery | Multiple calls and emails with Brian Radford at Surety Solutions re return of collateral on cancelled bond. | 0.4 | $600.00 | $240.00 |
| 6/8/18 | RM | 16 | Asset Recovery | Review Platt River contact and release agreement. | 0.4 | $600.00 | $240.00 |
| 6/8/18 | RM | 16 | Asset Recovery | Calls and emails with Yvonne Weatherford of NFP re collateral agreement with Philadelphia Indemnity and form of release to obtain refund. | 0.3 | $600.00 | $180.00 |
| 6/8/18 | RM | 16 | Asset Recovery | Discuss with Michaela Cassidy Platt River release and procedure to obtain SF signature on same. | 0.2 | $600.00 | $120.00 |
| 6/11/18 | RM | 16 | Asset Recovery | Draft extension of tolling agreement with Doug Taylor. | 0.3 | $600.00 | $180.00 |
| 6/11/18 | RM | 16 | Asset Recovery | Call with Randy Sugarman re claim against Doug Taylor and extension of tolling agreement. | 0.2 | $600.00 | $120.00 |

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 6/11/18 | RM | 16 | Asset Recovery | Email Farley Neuman proposed extension of tolling agreement and request to provide documents to Trustee. | 0.2 | $600.00 | $120.00 |
| 6/12/18 | RM | 16 | Asset Recovery | Review Michaela Cassidy email to Dannielle Lyons of Wells Fargo requesting assistance on return of collateral for DMV bond. | 0.1 | $600.00 | $60.00 |
| 6/12/18 | RM | 16 | Asset Recovery | Email Brian Radford re whether surety responded regarding refund of collateral. | 0.1 | $600.00 | $60.00 |
| 6/13/18 | RM | 16 | Asset Recovery | Review Brian Radford email re no response from surety re refund of bond collateral and his follow-up re same. | 0.1 | $600.00 | $60.00 |
|  |  |  |  |  | **18.1** |  | **$10,422.50** |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 125 of 137

## PLAN AND DISCLOSURE STATEMENT HEARING

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 3/28/18 | RM | 17 | Plan and Disclosure Statement Hearing | Prepare for hearing on disclosure statement motion. | 1.4 | $600.00 | $840.00 |
| 3/30/18 | RM | 17 | Plan and Disclosure Statement Hearing | Prepare for and attend hearing on disclosure statement motion and meet with Trustee and John Fiero re revisions to same. | 3.7 | $600.00 | $2,220.00 |
| 4/4/18 | RM | 17 | Plan and Disclosure Statement Hearing | Prepare for hearing on revised disclosure statement and plan. | 0.6 | $600.00 | $360.00 |
| 4/5/18 | RM | 17 | Plan and Disclosure Statement Hearing | Prepare for and attend hearing on revised disclosure statement and plan. | 2.3 | $600.00 | $1,380.00 |
| 5/22/18 | RM | 17 | Plan and Disclosure Statement Hearing | Prepare for plan confirmation hearing. | 1.3 | $600.00 | $780.00 |
| 5/23/18 | RM | 17 | Plan and Disclosure Statement Hearing | Prepare for and attend plan confirmation hearing. | 1.8 | $600.00 | $1,080.00 |
|  |  |  |  |  | **11.1** |  | **$6,660.00** |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 126 of 137

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 5/24/18 | JL | 18 | Plan Implementation | Email from Randy Michelson attaching entered order confirming plan and order approving assumption of contracts (.1); begin drafting memo of related deadlines (1.0). | 1.1 | $425.00 | $467.50 |
| 5/24/18 | RM | 18 | Plan Implementation | Revise plan confirmation order and circulate to signatories. | 0.7 | $600.00 | $420.00 |
| 5/24/18 | RM | 18 | Plan Implementation | Review and circulate entered plan confirmation order and executory contracts order. | 0.1 | $600.00 | $60.00 |
| 5/29/18 | JL | 18 | Plan Implementation | Continue drafting memo re deadlines (.4); add order and plan references (.7); email to Randy Michelson re deadlines memo (.1); email from Randy Michelson regarding deadlines and potential fee hearing dates (.1); respond to same (.1); revise deadline summary (.1); email to Randy Michelson re same (.1). | 1.6 | $425.00 | $680.00 |
| 5/29/18 | RM | 18 | Plan Implementation | Review, analyze and discuss with Joanne LaFreniere deadlines pursuant to plan confirmation order. | 0.4 | $600.00 | $240.00 |
| 5/31/18 | JL | 18 | Plan Implementation | Compile memo re professionals employed in case (.8); email to Randy Michelson re same (.1). | 0.9 | $425.00 | $382.50 |
| 5/31/18 | RM | 18 | Plan Implementation | Review and respond to questions from Michaela Cassidy on plan impact on claims. | 0.4 | $600.00 | $240.00 |
| 5/31/18 | RM | 18 | Plan Implementation | Review and analyze plan-related deadlines. | 0.2 | $600.00 | $120.00 |
| 5/31/18 | RM | 18 | Plan Implementation | Review and respond to Sally Morin email re plan confirmation. | 0.1 | $600.00 | $60.00 |
| 6/1/18 | JL | 18 | Plan Implementation | Email from Randy Michelson re deadlines related confirmation (.1); respond to same (.1). | 0.2 | $425.00 | $85.00 |

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 6/1/18 | RM | 18 | Plan Implementation | Discuss with Joanne LaFreniere dates keyed off confirmation order, including distribution dates. | 0.3 | $600.00 | $180.00 |
| 6/1/18 | RM | 18 | Plan Implementation | Follow up with Randy Sugarman on outstanding issues. | 0.2 | $600.00 | $120.00 |
| 6/6/18 | RM | 18 | Plan Implementation | Review update from Michaela Cassidy re termination of Yellow's pension plan. | 0.2 | $600.00 | $120.00 |
| 6/8/18 | JL | 18 | Plan Implementation | Email from Randy Michelson regarding deadlines for submitting administrative fee application (.1); email from Randy Michelson regarding update Notice of Effective Date (.1); email to Randy Michelson regarding timing of filing Notice of Effective Date (.1); emails among Michaela Cassidy and Randy Michelson regarding distribution checks (.2); revise/update Notice of Effective Date (.5); emails to Randy Michelson re draft and re Exhibit to Notice (.2). | 1.2 | $425.00 | $510.00 |
| 6/8/18 | RM | 18 | Plan Implementation | Call with and email to John Fiero re deadlines under plan and final fee applications. | 0.3 | $600.00 | $180.00 |
| 6/8/18 | RM | 18 | Plan Implementation | Confer with Joanne LaFreniere re calculation of Notice of Effective Date. | 0.2 | $600.00 | $120.00 |
| 6/8/18 | RM | 18 | Plan Implementation | Emails with Joanne LaFreniere and Michaela Cassidy re distribution. | 0.1 | $600.00 | $60.00 |
| 6/8/18 | RM | 18 | Plan Implementation | Emails to Joanne LaFreniere re Notice of Effective Date. | 0.2 | $600.00 | $120.00 |
| 6/11/18 | JL | 18 | Plan Implementation | Emails with Randy Michelson regarding Notice of Effective Date and deadline counted from date of service. | 0.3 | $425.00 | $127.50 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 128 of 137

# PLAN IMPLEMENTATION

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 6/11/18 | RM | 18 | Plan Implementation | Consult with trustee and Michaela Cassidy re Plan deadlines for payment of Class 1 and Class 3 claims and complying with same. | 0.8 | $600.00 | $480.00 |
| 6/11/18 | RM | 18 | Plan Implementation | Draft cover letter for distributions to Class 1 and Class 3. | 0.6 | $600.00 | $360.00 |
| 6/11/18 | RM | 18 | Plan Implementation | Discuss Class 1, Class 3 and tax claim distributions with Michaela Cassidy. | 0.5 | $600.00 | $300.00 |
| 6/11/18 | RM | 18 | Plan Implementation | Review proposed Notice of Effective Date. | 0.2 | $600.00 | $120.00 |
| 6/11/18 | RM | 18 | Plan Implementation | Confer with Joanne LaFreniere re Notice of Effective Date and service of same. | 0.2 | $600.00 | $120.00 |
| 6/12/18 | RM | 18 | Plan Implementation | Review and respond to message from David Krause, counsel on 3 PI claims, re expected distribution timing and amount. | 0.2 | $600.00 | $120.00 |
| 6/12/18 | RM | 18 | Plan Implementation | Review emails to and from Sally Morin re Kutty claim and expected distribution date and amount. | 0.1 | $600.00 | $60.00 |
| 6/13/18 | JL | 18 | Plan Implementation | Email from Randy Michelson regarding finalizing Liquidation Trust Agreement (.1); review draft of agreement and update for final (.5); telephone call with Randy Michelson regarding numbering issue (.1). | 0.7 | $425.00 | $297.50 |
| 6/13/18 | RM | 18 | Plan Implementation | Call with Michaela Cassidy re today's mailing of Class 1 and Class 3 distributions and plan for paying Class 2 initial distribution. | 0.3 | $600.00 | $180.00 |
| 6/13/18 | RM | 18 | Plan Implementation | Call with Michaela Cassidy re payment of tax claims under plan. | 0.2 | $600.00 | $120.00 |

Case: 16-30063    Doc# 804    Filed: 07/27/18    Entered: 07/27/18 09:14:23    Page 129 of 137

**PLAN IMPLEMENTATION**

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 6/13/18 | RM | 18 | Plan Implementation | Call with Joanne LaFreniere re changes to liquidating trust agreement and who board members will be. | 0.2 | $600.00 | $120.00 |
| 6/13/18 | RM | 18 | Plan Implementation | Emails with Joanne LaFreniere re effective date and finalizing liquidating trust agreement. | 0.1 | $600.00 | $60.00 |
| 6/13/18 | RM | 18 | Plan Implementation | Multiple calls with Michaela Cassidy re payment of tax claims under plan. | 0.1 | $600.00 | $60.00 |
| 6/13/18 | RM | 18 | Plan Implementation | Email John Fiero re liquidating trust agreement. | 0.1 | $600.00 | $60.00 |
| 6/13/18 | RM | 18 | Plan Implementation | Review and respond to Theresa Baumgartner email re first distribution under plan. | 0.1 | $600.00 | $60.00 |
| | | | | | **13.1** | | **$6,810.00** |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 130 of 137

# LIQUIDATION ANALYSIS

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/19/18 | RM | 19 | Liquidation Analysis | Review and revise proposed liquidating trust agreement. | 0.5 | $600.00 | $300.00 |
| 1/21/18 | RM | 19 | Liquidation Analysis | Email to Randy Sugarman revisions to plan, disclosure statement and liquidating trust agreement and outstanding questions to resolve. | 0.3 | $600.00 | $180.00 |
| 1/22/18 | RM | 19 | Liquidation Analysis | Review and revise disclosure statement, plan and liquidating trust agreement. | 0.4 | $600.00 | $240.00 |
| 1/22/18 | RM | 19 | Liquidation Analysis | Email to John Fiero, Randy Sugarman and Michaela Cassidy re revisions to plan, disclosure statement and liquidating trust agreement. | 0.1 | $600.00 | $60.00 |
| 1/29/18 | RM | 19 | Liquidation Analysis | Review liquidation analysis and discuss with Michaela Cassidy and Randy Sugarman. | 0.6 | $600.00 | $360.00 |
| 1/30/18 | RM | 19 | Liquidation Analysis | Discuss liquidation analysis and budget with Trustee. | 0.4 | $600.00 | $240.00 |
| 1/31/18 | RM | 19 | Liquidation Analysis | Call with Trustee re liquidation analysis. | 0.7 | $600.00 | $420.00 |
| 2/1/18 | RM | 19 | Liquidation Analysis | Discuss liquidation analysis with Trustee. | 1.0 | $600.00 | $600.00 |
| 2/1/18 | RM | 19 | Liquidation Analysis | Emails with Michaela Cassidy re liquidation budget. | 0.1 | $600.00 | $60.00 |
| 2/5/18 | RM | 19 | Liquidation Analysis | Call with Randy Sugarman re liquidation analysis. | 0.8 | $600.00 | $480.00 |
| 2/7/18 | RM | 19 | Liquidation Analysis | Review draft liquidation analysis and Michaela Cassidy email re same. | 0.6 | $600.00 | $360.00 |
| 2/7/18 | RM | 19 | Liquidation Analysis | Confer with Randy Sugarman re liquidation analysis and review DSI estimated claims pool. | 0.3 | $600.00 | $180.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 131 of 137

## LIQUIDATION ANALYSIS

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 2/12/18 | RM | 19 | Liquidation Analysis | Review and revise draft liquidation analysis. | 0.3 | $600.00 | $180.00 |
| 2/14/18 | JL | 19 | Liquidation Analysis | Email from Randy Michelson regarding liquidation analysis (.1); revise motion to approve disclosure statement (.3); revise motions' multiple exhibits (1.5); email to Randy Michelson re same (.1); multiple telephone calls with Randy Michelson regarding revisions (.4). | 2.4 | $425.00 | $1,020.00 |
| 2/14/18 | RM | 19 | Liquidation Analysis | Multiple emails with Joanne LaFreniere re exhibit to disclosure statement, including liquidation analysis and liquidating trust agreement. | 0.3 | $600.00 | $180.00 |
| 2/14/18 | RM | 19 | Liquidation Analysis | Attention to liquidation analysis and email Joanne LaFreniere re same. | 0.2 | $600.00 | $120.00 |
| 2/15/18 | JL | 19 | Liquidation Analysis | Emails from Randy Michelson re service on notice (.1); email from Randy Michelson re release language in disclosure statement and review same and plan re same (.2); email to Randy Michelson re release (.1); email from Randy Michelson with latest revised documents and review same (.8); email t Randy Michelson re remaining issues for motion and exhibits (.2); email from Randy Michelson re liquidation analysis (.1); email from Randy Michelson with additional revisions (.1); email from Randy Michelson re tax consequences revision (.1). | 1.7 | $425.00 | $722.50 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 132 of 137

# LIQUIDATION ANALYSIS

| Date | Atty | Task No. | Task | Description | Time | Rate | Amount |
|------|------|----------|------|-------------|------|------|--------|
| 2/16/18 | JL | 19 | Liquidation Analysis | Draft tax consequences language and email to Randy Michelson re same (.4); make additional revisions to motion to approve disclosure statement and its exhibits (.7); make revision to disclosure statement (.2); email to Randy Michelson with final documents (.1); email from Michaela Cassidy with revised liquidation analysis (.1). | 1.5 | $425.00 | $637.50 |
| 2/21/18 | RM | 19 | Liquidation Analysis | Work on revisions to plan and liquidating trust agreement. | 1.1 | $600.00 | $660.00 |
| 2/21/18 | RM | 19 | Liquidation Analysis | Circulate plan and liquidating trust agreement to Trustee team and John Fiero. | 0.1 | $600.00 | $60.00 |
| 4/4/18 | RM | 19 | Liquidation Analysis | Conference with Michaela Cassidy re liquidation analysis. | 0.1 | $600.00 | $60.00 |
| | | | | | 13.5 | | $7,120.00 |

Case: 16-30063   Doc# 804   Filed: 07/27/18   Entered: 07/27/18 09:14:23   Page 133 of 137

# Exhibit B

# DISBURSEMENTS

| | | |
|---|---|---|
| 11/28/17 | Delivery – First Legal (courtesy copy) | $37.33 |
| 12/22/17 | Delivery – First Legal (pick up services) | $15.00 |
| 12/22/17 | Outside copying services– Office Depot | $19.16 |
| 12/31/17 | PACER | $52.20 |
| 1/4/18 | Outside copying services – First Legal Network | $52.33 |
| 1/16/18 | Postage – US Postal Service | $52.36 |
| 1/19/18 | Transportation – Uber from court after hearing | $10.40 |
| 1/19/18 | Transportation – Uber to court for hearing | $5.62 |
| 1/19/18 | Travel – Uber after court hearing | $10.40 |
| 1/30/18 | PACER | $27.10 |
| 2/5/18 | PACER | $10.80 |
| 2/5/18 | PACER | $2.80 |
| 2/14/18 | PACER | $4.20 |
| 2/21/18 | Delivery - First Legal (courtesy copy delivery to court) | $31.25 |
| 3/1/18 | PACER | $34.30 |
| 3/30/18 | PACER | $14.30 |
| 4/6/18 | Parking – Confirmation hearing | $20.00 |
| 4/26/18 | PACER | $0.90 |
| 5/21/18 | Postage – US Postal Service | $22.82 |
| 5/23/18 | Parking – Embassy Hotel Parking | $20.00 |
| 5/24/18 | PACER | $6.00 |
| 5/31/18 | PACER | $7.70 |
| 6/29/18 | PACER | $33.80 |
| 6/30/18 | PACER | $36.10 |
| 7/27/2018 | Copying – 3984 pages | $796.80 |
| | | **$1323.67** |

1

# Exhibit C

# Michelson Law Group
220 Montgomery Street, Suite 2100
San Francisco, CA  94104
415.512.8600 P  ◆  415.512.8601 F
randy.michelson@michelsonlawgroup.com

July 26, 2017

VIA EMAIL (sugarmanco@gmail.com)

Randy Sugarman
Sugarman and Company, LLP
505 Montgomery Street, Suite 1063
San Francisco, CA  94111

**In re Yellow Cab Cooperative, Inc., Case No. 16-30063 DM**
*Michelson Law Group Final Fee Application*

Dear Randy:

Enclosed please find Michelson Law Group's Final Fee Application, including the timesheet attachments.  The hearing is set for August 31, 2018 at 9:30 am in Courtroom 17 of the United States Bankruptcy Court for the Northern District of California located at 450 Golden Gate Avenue in San Francisco.

The court's Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees provide that a debtor in possession, a trustee or an official committee must exercise reasonable business judgment in monitoring the fees and expenses of the estate's professionals. We invite you to discuss any objections, concerns or questions you may have with us.  The Office of the United States Trustee will also accept your comments.  The court will also consider timely filed objections by any party in interest at the time of the hearing.

Should you have any questions, please feel free to contact me.

Very truly yours,

Randy Michelson

Enclosures