# ATTACHMENT
# (1 OF 3)

**FORM 2**

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name:
All accounts

| Bank name | Account # | Account Type | Period covered | Net Deposits | Net Disbursements | Account Balance |
|---|---|---|---|---|---|---|
| Exchange Bank | xxxxxx1059 | Checking | July 1 - July 31, 2018 | | | $ 31,622.28 |
| | | | Aug. 1-31, 2018 | | $ - | $ 31,622.28 |
| | | | Sept. 1 - 30, 2018 | $ 7,500.00 | $ 16,030.00 | $ 29,092.28 |
| Exchange Bank | xxxxxx1497 | Checking | July 1 - July 31, 2018 | $ - | $ 1,000.00 | $ - |
| | | | Aug. 1-31, 2018 | $ - | $ - | $ - |
| | | | Sept. 1 - 30, 2018 | $ - | $ - | $ - |
| Exchange Bank | xxxxxx2305 | Money Market | July 1 - July 31, 2018 | $ 41,030.45 | $ 15.00 | $ 210,998.10 |
| | | | Aug. 1-31, 2018 | $ 328,532.63 | $ 10,045.00 | $ 529,485.73 |
| | | | Sept. 1 - 30, 2018 | $ 108.80 | $ - | $ 529,594.53 |
| BofI Federal Bank | xxxxxx0016 | Checking | July 1 - Sept. 30, 2018 | $ 23,325.14 | $ 2,611,176.47 | $ 1,831,475.52 |
| First Republic Bank | xxxxxx8569 | Checking | July 1 - July 31, 2018 | $ - | $ - | $ 4,439.44 |
| | | | Aug. 1-31, 2018 | $ - | $ - | $ 4,439.44 |
| | | | Sept. 1 - 30, 2018 | $ - | $ - | $ 4,439.44 |
| First Republic Bank | xxxxxx8809 | Checking | July 1 - July 31, 2018 | $ - | $ - | $ 1,000.00 |
| | | | Aug. 1-31, 2018 | $ - | $ - | $ 1,000.00 |
| | | | Sept. 1 - 30, 2018 | $ - | $ - | $ 1,000.00 |
| First Republic Bank | xxxxxx6966 | Checking | July 1 - July 31, 2018 | $ - | $ - | $ - |
| | | | Aug. 1-31, 2018 | $ - | $ - | $ - |
| | | | Sept. 1 - 30, 2018 | $ - | $ - | $ - |
| First Republic Bank | xxxxxx2017 | Checking | July 1 - July 31, 2018 | $ - | $ - | $ - |
| | | | Aug. 1-31, 2018 | $ - | $ - | $ - |
| | | | Sept. 1 - 30, 2018 | $ - | $ - | $ - |
| First Republic Bank | xxxxxx6304 | Checking | July 1 - July 31, 2018 | $ 4,309.49 | $ 66,304.00 | $ 5,814.10 |
| | | | Aug. 1-31, 2018 | $ 15,380.29 | $ 14,000.78 | $ 7,193.62 |
| | | | Sept. 1 - 30, 2018 | $ 658,295.00 | $ 11,198.41 | $ 664,290.21 |
| First Republic Bank | xxxxxx6293 | Checking | July 1 - July 31, 2018 | $ - | $ - | $ - |
| | | | Aug. 1-31, 2018 | $ - | $ - | $ - |
| | | | Sept. 1 - 30, 2018 | $ - | $ - | $ - |
| | | | | $ 1,088,481.80 | $ 2,729,769.66 | $ 3,059,891.98 |
| | | | | | @1% UST fee = | |
| | | | | | $ 27,297.70 | |

Case: 16-30063   Doc# 825-1   Filed: 10/31/18   Entered: 10/31/18 06:17:36   Page 2 of 45

**FORM 2**

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-30063

Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: First Republic Bank
Account #: xxx-xxxx-6304

| Transaction date | Check or reference | Paid to/Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursemen | Account Balance | cleared? | |
|---|---|---|---|---|---|---|---|---|---|
| Beginning balance | Aug. 31, 2018 | | | | | | $ 7,193.62 | | |
| Sept. 5, 2018 | 13385 | Reliable printing | Fee apps service | | | $ 961.70 | | 1 | |
| Sept. 5, 2018 | 13386 | WiLine | Sept. IT and phone | | | $ 392.53 | | 1 | |
| Sept. 11, 2018 | 13387 | DataSafe | Qtrly storage fee | | | $ 225.00 | | 1 | |
| Sept. 17, 2018 | | FRB | Analysis charge | | | $ 1,068.73 | | | |
| Sept. 25, 2018 | | FRB | Acct. Anal. Correction | | $ 2,295.00 | | | | Note: charged, the adjusted to $0 |
| Sept. 27, 2018 | 13388 | Reliable printing | Fee apps service | | | $ 2,509.04 | | | |
| Sept. 27, 2018 | 13389 | Coast Counties Property Mgmt. | Oct. rent | | | $ 3,264.00 | | | |
| Sept. 27, 2018 | 13390 | XO communications | Co-location connectivity - Sept. | | | $ 2,384.88 | | | |
| Sept. 27, 2018 | 13391 | WiLine | Oct. IT and phone | | | $ 392.53 | | | Uncleared checks |
| Sept. 27, 2018 | | funds transfer | Exchange bk 1059 | | $ 16,000.00 | | | 1 | $ 8,550.45 |
| Sept. 27, 2018 | | D&O settlement proceeds | D&O settlement proceeds | | $ 650,000.00 | | | 1 | |
| | | | | | | | | | |
| | | | | | $ 668,295.00 | $ 11,198.41 | $ 664,290.21 | $ 672,840.66 | Bank balance |
| | | | | | | | Book balance | $ 8,550.45 | Difference |

Y:\Plan of Reorganization\UST post-filing quarterly reports\VCC - Form 2, 30 sept 2018, FRB 8 EB, 24 oct 2018
FRB - 6304

Case: 16-30063    Doc# 825-1    Filed: 10/31/18    Entered: 10/31/18 06:17:36    Page 3 of 45

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-30063

Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee

Bank Name: First Republic Bank

| | | | | | Account #: xxx-xxxx-6293 | |
|---|---|---|---|---|---|---|
| Transaction date | Check or reference | Paid to/Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursemen | Account Balance |
| Beginning balance | 31-Aug-18 | | | | | | $ - |
| Ending balance | 30-Sep-18 | | | | | | $ - |
| | | | | | | | ===== |

| | | | | | Account #: xxx-xxxx-2017 | |
|---|---|---|---|---|---|---|
| Transaction date | Check or reference | Paid to/Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursemen | Account Balance |
| Beginning balance | 31-Aug-18 | | | | | | $ - |
| Ending balance | 30-Sep-18 | | | | | | $ - |
| | | | | | | | ===== |

| | | | | | Account #: xxx-xxxx-6966 | |
|---|---|---|---|---|---|---|
| Transaction date | Check or reference | Paid to/Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursemen | Account Balance |
| Beginning balance | 31-Aug-18 | | | | | | $ - |
| Ending balance | 30-Sep-18 | | | | | | $ - |
| | | | | | | | ===== |

| | | | | | Account #: xxx-xxxx-8809 | |
|---|---|---|---|---|---|---|
| Transaction date | Check or reference | Paid to/Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursemen | Account Balance |
| Beginning balance | 31-Aug-18 | | | | | | $ 1,000.00 |
| Ending balance | 30-Sep-18 | | | | | | $ 1,000.00 |
| | | | | | | | ===== |

| | | | | | Account #: xxx-xxxx-8569 | |
|---|---|---|---|---|---|---|
| Transaction date | Check or reference | Paid to/Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursemen | Account Balance |
| Beginning balance | 31-Aug-18 | | | | | | $ 4,439.44 |
| Ending balance | 30-Sep-18 | | | | | | $ 4,439.44 |
| | | | | | | | ===== |

Y:\Plan of Reorganization\UST post-filing quarterly reports\YCC - Form 2, 30 sept 2018, FRB & EB, 24 oct 2018

FRB - inactive accounts

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-30063

Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee

Bank Name: Exchange Bank

Account #: xxx-xxxx-1059

| Transaction date | Check or reference | Paid to/Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement | Account Balance | |
|---|---|---|---|---|---|---|---|---|
| Beginning balance | 31-Aug-18 | | | | | | $ 31,622.28 | |
| | Sept. 12, 2018 | Yellow Cab of San Francisco | Sale of FCC license | | $ 7,500.00 | | $ 39,122.28 | |
| | Sept. 27, 2018 | EB - wire out fee | | | | $ 30.00 | $ 39,092.28 | |
| | Sept. 27, 2018 | account transfer | Sept., Oct. YCC expenses | | | $ 16,000.00 | $ 23,092.28 | |
| Ending balance | 30-Sep-18 | | | | $ 7,500.00 | $ 16,030.00 | $ 23,092.28 | balanced |

Account #: xxx-xxxx-2305

| Transaction date | Check or reference | Paid to/Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement | Account Balance | |
|---|---|---|---|---|---|---|---|---|
| Beginning balance | 31-Aug-18 | | | | | | $ 529,485.73 | |
| | 30-Sep-18 | | Interest | | $ 108.80 | | $ 529,594.53 | |
| Ending balance | | | | | $ 108.80 | $ - | $ 529,594.53 | balanced |

Account closed, end of July 2018

Account #: xxx-xxxx-1497

| Transaction date | Check or reference | Paid to/Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement | Account Balance | |
|---|---|---|---|---|---|---|---|---|
| Beginning balance | 31-Aug-18 | | | | | | $ - | |
| Ending balance | 30-Sep-18 | | | | | | $ - | closed |

Y:\Plan of Reorganization\UST post-filing quarterly reports\YCC - Form 2, 30 sept 2018, FRB & EB, 24 oct 2018
Exchange Bank – 3 accounts

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXX0016    Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | Balance Forward | | | | $4,429,326.85 |
| 07/01/18 | INT | Bofi Federal Bank | Interest | 1270-00 | $4,227.13 | | $4,433,553.98 |
| 07/27/18 | 1103 | York Risk Services Group | MC special request, 26 july 2018 | 2990-00 | | $30,000.00 | $4,403,553.98 |
| 07/31/18 | INT | Bofi Federal Bank | Interest | 1270-00 | $3,567.26 | | $4,407,121.24 |
| 08/01/18 | 1104 | CALIFORNIA SELF INSURERS' SECURITY CALIFORNIA SELF INSURERS' SECURITY FUND C/O LOUIS J. CISZ, III NIXON PEABODY LLP ONE EMBARCADERO CENTER, 18TH FLOOR SAN FRANCISCO, CA 94111-3600 | Interim Distribution | 2990-00 | | $675,238.54 | $3,731,882.70 |
| 08/01/18 | 1105 | AARON & WILSON, LLP 1999 Harrison Street, Suite 1800 Oakland, CA 94612 | Interim Distribution | 7100-00 | | $12,195.95 | $3,719,686.75 |
| 08/01/18 | 1106 | FABIO REZENDE MICHAEL RAIFSNIDER, ESQ. RAIFSNIDER LAW OFFICES 109 GEARY STREET, 4TH FLOOR SAN FRANCISCO, CA 94108 | Interim Distribution | 7100-00 | | $7,500.00 | $3,712,186.75 |
| 08/01/18 | 1107 | CALIFORNIA SELF INSURERS' SECURITY CALIFORNIA SELF INSURERS' SECURITY FUND C/O LOUIS J. CISZ, III NIXON PEABODY LLP ONE EMBARCADERO CENTER, 18TH FLOOR SAN FRANCISCO, CA 94111 | Interim Distribution | 7100-00 | | $150,000.00 | $3,562,186.75 |
| 08/15/18 | | Transfer from Exchange Bank | Randy S., the Trustee, for YCC operations – bank transfer - received in this acct by bank error | 1290-00 | $10,000.00 | | $3,572,186.75 |
| | | | Page Subtotals: | | $17,794.39 | $874,934.49 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXX0016
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/20/18 | | Redirected to FRB per Trustee's instructions | Randy S., the Trustee, for YCC operations -- bank transfer | 0000-00 | | $10,000.00 | $3,562,186.75 |
| 09/03/18 | INT | Bofl Federal Bank | Interest Rate 0.010 | 1270-00 | $3,424.29 | | $3,565,611.04 |
| 09/07/18 | | Michelson Law Group | Distribution | 1270-00 | | $255,103.67 | $3,310,507.37 |
| | | Michelson Law Group | ($253,780.00) | 3991-00 | | | |
| | | Michelson Law Group | ($1,323.67) | 3992-00 | | | |
| 09/07/18 | | MideanGleason LLP | Distribution | 3410-00 | | $80,912.55 | $3,229,594.82 |
| | | MideanGleason LLP | ($74,055.00) | 3410-00 | | | |
| | | MideanGleason LLP | ($6,857.55) | 3420-00 | | | |
| 09/07/18 | | Maiocco & Duck LLP Koker Pierotti | Distribution | 3410-00 | | $16,972.33 | $3,212,622.49 |
| | | Maiocco & Duck LLP Koker Pierotti | ($16,836.00) | 3410-00 | | | |
| | | Maiocco & Duck LLP Koker Pierotti | ($136.33) | 3420-00 | | | |
| 09/07/18 | | Bishop & Berry | Distribution | 3210-00 | | $11,180.00 | $3,201,442.49 |
| 09/07/18 | | Pachulski Stang Ziehl & Jones LLP | Distribution | 3210-00 | | $204,017.27 | $2,997,425.22 |
| 09/11/18 | 1014 | STATE BOARD OF EQUALIZATION (94-2447102) SPECIAL OPERATIONS BRANCH, MIC:55 P.O. BOX 942879 COLORADO SPRINGS, CO 80962 | Interim Distribution Reversal | 5300-00 | | ($27.50) | $2,997,452.72 |
| 09/11/18 | 1039 | ANNIE CHANG 1999 S. BASCOM AVENUE, SUITE 700 CAMPBELL, CA 95008 | Interim Distribution Reversal | 7100-00 | | ($5,375.00) | $3,002,827.72 |

Page Subtotals:  $3,424.29    $572,783.32

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc,

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/18 | 1108 | D'ANDRE LAW LLP 1600 BROADWAY #300 OAKLAND, CA 94612 | Final Distribution | 3220-00 | | $20,000.00 | $2,982,827.72 |
| 09/11/18 | 1109 | ANN LOPEZ 1554 Alemany Blvd San Francisco, CA 94112 | Final Distribution | 5300-00 | | $429.44 | $2,982,398.28 |
| 09/11/18 | 1110 | State Board of Equalization (94-2447102) P.O. Box 942879 Sacramento, CA 94279 | Second Interim Distribution | 5300-00 | | $53.63 | $2,982,344.65 |
| 09/11/18 | 1111 | YOSEPH AWOKE P.O. BOX 48 BERKELEY, CA 94701 | Second Interim Distribution | 5300-00 | | $42.67 | $2,982,301.98 |
| 09/11/18 | 1112 | THUAN VO 489 BRUSSELS STREET SAN FRANCISCO, CA 94134 | Second Interim Distribution | 5300-00 | | $95.00 | $2,982,206.98 |
| 09/11/18 | 1113 | NGHIA VO 1318 FELTON STREET SAN FRANCISCO, CA 94134 | Second Interim Distribution | 5300-00 | | $95.00 | $2,982,111.98 |
| 09/11/18 | 1114 | THAI HONG 550 BUCHANAN STREET APT 5 SAN FRANCISCO, CA 94102 | Second Interim Distribution | 5300-00 | | $57.18 | $2,982,054.80 |
| 09/11/18 | 1115 | MINH NGUYEN 436 2ND AVE. SAN FRANCISCO, CA 94118 | Second Interim Distribution | 5300-00 | | $25.55 | $2,982,029.25 |
| 09/11/18 | 1116 | MINH NGUYEN 436 2ND AVE. SAN FRANCISCO, CA 94118 | Second Interim Distribution | 5300-00 | | $25.71 | $2,982,003.54 |
| 09/11/18 | 1117 | CUONG NGUYEN 436 2ND AVENUE SAN FRANCISCO, CA 94118 | Second Interim Distribution | 5300-00 | | $58.37 | $2,981,945.17 |
| 09/11/18 | 1118 | HOA QUACH 450 ELLIS STREET APT 303 SAN FRANCISCO, CA 94102 | Second Interim Distribution | 5300-00 | | $95.00 | $2,981,850.17 |

Page Subtotals: | | | | | $0.00 | $20,977.55 | |

Case: 16-30063    Doc# 825-1    Filed: 10/31/18    Entered: 10/31/18 06:17:36    Page 8 of 45

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/18 | 1119 | IDA CRISTINA CRUZ FUA C/O DAVID J COOK, EQS. COOK COLLECTION ATTORNEYS, PLC 165 FELL STREET SAN FRANCISCO, CA 94102 | Second Interim Distribution | 7100-00 | | $335,596.87 | $2,646,253.30 |
| 09/11/18 | 1120 | FIRST NATIONAL BANK OF OMAHA 1620 DODGE ST., STOP CODE 3105 OMAHA, NE 68197 | Second Interim Distribution | 7100-00 | | $1,756.14 | $2,644,497.16 |
| 09/11/18 | 1121 | ERLAND TIGER EDWARD C/O LAW OFFICES OF ROBERT J. GONZALEZ P.O. BOX 221239 SACRAMENTO, CA 95822 | Second Interim Distribution | 7100-00 | | $950.00 | $2,643,547.16 |
| 09/11/18 | 1122 | SUMI LIM C/O GARY A. ANGEL LAW OFFICES OF GARY A. ANGEL 177 POST STREET, FIFTH FLOOR SAN FRANCISCO, CA 94108 | Second Interim Distribution | 7100-00 | | $25,042.71 | $2,618,504.45 |
| 09/11/18 | 1123 | SC FUELS PO BOX 4159 ORANGE, CA 92863-4159 | Second Interim Distribution | 7100-00 | | $451.22 | $2,618,053.23 |
| 09/11/18 | 1124 | LAURIE KAUFMAN C/O ARTHUR CHAMBERS 448 Ignacio Blvd Novato, CA 94949 | Second Interim Distribution | 7100-00 | | $4,275.00 | $2,613,778.23 |
| 09/11/18 | 1125 | PACIFIC GAS AND ELECTRIC COMPANY PO BOX 8329 C/O BANKRUPTY UNIT STOCKTON, CA 95208 | Second Interim Distribution | 7100-00 | | $919.09 | $2,612,859.14 |
| 09/11/18 | 1126 | SAM GLASMAN THE DOLAN LAW FIRM 1438 MARKET STREETG SAN FRANCISCO, CA 94102 | Second Interim Distribution | 7100-00 | | $9,500.00 | $2,603,359.14 |
| 09/11/18 | 1127 | AT&T CORP % AT&T SERVICES, INC. KAREN CAVAGNARO, ESQ. ONE AT&T WAY, ROOM 3A104 BEDMINSTER, NJ 07921 | Second Interim Distribution | 7100-00 | | $86.21 | $2,603,272.93 |
| | | | Page Subtotals: | | $0.00 | $378,577.24 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXX0016
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/18 | 1128 | VINCENT LEE<br>C/O DUNNING LAW FIRM<br>2000 VAN NESS AVENUE, SUITE 602<br>SAN FRANCISCO, CA 94109 | Second Interim Distribution | 7100-00 | | $4,037.50 | $2,599,235.43 |
| 09/11/18 | 1129 | ERIK LEUNG<br>C/O MICHAEL STEPHENSON<br>340 PINE STREET<br>SUITE 504<br>SAN FRANCISCO, CA 94104 | Second Interim Distribution | 7100-00 | | $1,187.50 | $2,598,047.93 |
| 09/11/18 | 1130 | GIOVANNIE MONTOYA<br>340 PINE ST, STE 504<br>SAN FRANCISCO, CA 94104 | Second Interim Distribution | 7100-00 | | $7,600.00 | $2,590,447.93 |
| 09/11/18 | 1131 | Michael Moran c/o Michael Padway<br>Michael Padway & Associates<br>3140 Chapman Street<br>Oakland, CA 94601 | Second Interim Distribution | 7100-00 | | $29,250.00 | $2,561,197.93 |
| 09/11/18 | 1132 | KENNETH JACKSON<br>C/O BENNETT M. COHEN<br>ATTORNEY AT LAW<br>1438 MARKET STREET<br>SAN FRANCISCO, CA 94102 | Second Interim Distribution | 7100-00 | | $4,750.00 | $2,556,447.93 |
| 09/11/18 | 1133 | STATE FARM MUTUAL AUTOMOBILE<br>INSURA<br>STATE FARM MUTUAL AUTOMOBILE<br>INSURANCE<br>COMPANY<br>CLERKIN, SINCLAIR & MAHFOUZ LLP<br>701 B STREET, STE. 1160<br>SAN DIEGO, CA 92101 | Second Interim Distribution | 7100-00 | | $395.64 | $2,556,052.29 |
| 09/11/18 | 1134 | WEE SHOUNG LEE<br>C/O LAW OFFICES OF DAVID A.<br>KRAUSZ, P.C.<br>PO BOX 933<br>TIBURON, CA 94920 | Second Interim Distribution | 7100-00 | | $237.50 | $2,555,814.79 |
| 09/11/18 | 1135 | JENNIFER DENG<br>C/O LAW OFFICES OF DAVID A.<br>KRAUSZ, P.C.<br>P.O. BOX 933<br>TIBURON, CA 94920 | Second Interim Distribution | 7100-00 | | $3,325.00 | $2,552,489.79 |
| | | Page Subtotals: | | | $0.00 | $50,783.14 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/18 | 1136 | YAN JUN HAN C/O LAW OFFICES OF DAVID A. KRAUSZ, P.C. PO BOX 933 TIBURON, CA 94920 | Second Interim Distribution | 7100-00 | | $356.25 | $2,552,133.54 |
| 09/11/18 | 1137 | Deldar Legal and Annie Chang Annie Chang c/o Deldar Legal 1999 S. Bascom Avenue, Suite 700 Campbell, CA 95008 | Second Interim Distribution | 7100-00 | | $10,481.25 | $2,541,652.29 |
| 09/11/18 | 1138 | GREATAMERICA FINANCIAL SERVICES COR GREATAMERICA FINANCIAL SERVICES CORPORATION ATTN: PEGGY UPTON P.O. BOX 609 CEDAR RAPIDS, IA 52406 | Second Interim Distribution | 7100-00 | | $2,593.61 | $2,539,058.68 |
| 09/11/18 | 1139 | AARON & WILSON LLP 1999 Harrison Street, Suite 1800 Oakland, CA 94612 | Second Interim Distribution | 7100-00 | | $11,586.15 | $2,527,472.53 |
| 09/11/18 | 1140 | TANYA R. THIENNGERN C/O LAWRENCE E. BIEGEL, ESQ. 2801 MONTEREY-SALINAS HIGHWAY #A MONTEREY, CA 93940 | Second Interim Distribution | 7100-00 | | $36,575.00 | $2,490,897.53 |
| 09/11/18 | 1141 | HABTAMU GEBREMARIAM c/o Law Office of Theresa A. Baumgartner Theresa A. Baumgartner 1630 North Main Street, Ste 346 Walnut Creek, CA 94596 | Second Interim Distribution | 7100-00 | | $1,900.00 | $2,488,997.53 |
| 09/11/18 | 1142 | WELLCOMP MANAGED CARE SERVICES, INC ONE UPPPER POND ROAD PARSIPPANY, NJ 07054 | Second Interim Distribution | 7100-00 | | $1,629.43 | $2,487,368.10 |
| | | | Page Subtotals: | | $0.00 | $65,121.69 | |

Case: 16-30063    Doc# 825-1    Filed: 10/31/18    Entered: 10/31/18 06:17:36    Page 11 of 45

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/18 | 1143 | MICHAEL OLDENBURG<br>CLAUDE WYLE, ESQ.<br>CHOULOS, CHOULOS & WYLE, LLP<br>275 BATTERY STREET, SUITE 1300<br>SAN FRANCISCO, CA 94111 | Second Interim Distribution | 7100-00 | | $8,312.50 | $2,479,055.60 |
| 09/11/18 | 1144 | JAMIE ABBATE<br>CLAUDE A. WYLE, ESQ.<br>CHOULOS, CHOULOS & WYLE, LLP<br>275 BATTERY STREET, SUITE 1300<br>SAN FRANCISCO, CA 94111 | Second Interim Distribution | 7100-00 | | $5,462.50 | $2,473,593.10 |
| 09/11/18 | 1145 | JOSEPH ABBATE<br>CLAUDE A. WYLE, ESQ.<br>CHOULOS, CHOULOS & WYLE, LLP<br>275 BATTERY STREET, SUITE 1300<br>SAN FRANCISCO, CA 94111 | Second Interim Distribution | 7100-00 | | $475.00 | $2,473,118.10 |
| 09/11/18 | 1146 | JO ANN KIDWELL-PARSONS<br>DAVID BUTLER, JR.<br>305 SAN BRUNO AVENUE WEST<br>SAN BRUNO, CA 94066-3526 | Second Interim Distribution | 7100-00 | | $1,539.13 | $2,471,578.97 |
| 09/11/18 | 1147 | ALLSTATE INDEMNITY COMPANY<br>LAW OFFICES OF GREGORY J.<br>LUCETT<br>330 NORTH BRAND BLVD., SUITE 900<br>GLENDALE, CA 91203 | Second Interim Distribution | 7100-00 | | $134.27 | $2,471,444.70 |
| 09/11/18 | 1148 | Marshall Childs, on behalf of himself<br>and a class of similarly situated persons<br>c/o Jonathan Siegel<br>Siegel Lewitter Malkani<br>1939 Harrison, Street, #307<br>Oakland, CA 94612 | Second Interim Distribution | 7100-00 | | $78,000.00 | $2,393,444.70 |
| 09/11/18 | 1149 | CATHERINE KINNEY<br>LAWRENCE A. STRICK<br>STRICK LAW OFFICES<br>503 D ST., STE. 2<br>SAN RAFAEL, CA 94901 | Second Interim Distribution | 7100-00 | | $35,625.00 | $2,357,819.70 |
| 09/11/18 | 1150 | SEEMA KUTTY & SALLY MORIN<br>SALLY MORIN<br>25 TAYLOR STREET<br>SAN FRANCISCO, CA 94102 | Second Interim Distribution | 7100-00 | | $181,687.50 | $2,176,132.20 |
| | | | Page Subtotals: | | $0.00 | $311,235.90 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-30063

Case Name: Yellow Cab Cooperative, Inc.

Taxpayer ID No: XX-XXX7102

For Period Ending: 09/30/2018

Trustee Name: Randy Sugarman, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXX0016

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/18 | 1151 | RUTH Y. H. CHEN, ADMINISTRATOR, MCT<br>RUTH Y. H. CHEN, ADMINISTRATOR, MCT PAN<br>ESTATE<br>C/O YUJI MITANI, ESQ.<br>1610 POST STREET, #204<br>SAN FRANCISCO, CA 94115-3600 | Second Interim Distribution | 7100-00 | | $9,025.00 | $2,167,107.20 |
| 09/11/18 | 1152 | ARMON GLENN ALLISON<br>209 SAN GERONIMO DRIVE<br>WOODACRE, CA 94973 | Second Interim Distribution | 7100-00 | | $3,325.00 | $2,163,782.20 |
| 09/11/18 | 1153 | PAULA GRIFFIN<br>LAW OFFICES OF BRIAN L LARSEN<br>530 JACKSON STREET 2ND FLOOR<br>SAN FRANCISCO, CA 94133 | Second Interim Distribution | 7100-00 | | $950.00 | $2,162,832.20 |
| 09/11/18 | 1154 | EVAN RILEY<br>LAW OFFICES OF BRIAN L LARSEN<br>530 JACKSON STREET 2ND FLOOR<br>SAN FRANCISCO, CA 94133 | Second Interim Distribution | 7100-00 | | $13,062.50 | $2,149,769.70 |
| 09/11/18 | 1155 | SIM JACKSON<br>LAW OFFICES OF BRIAN L LARSEN<br>530 JACKSON STREET 2ND FLOOR<br>SAN FRANCISCO, CA 94133 | Second Interim Distribution | 7100-00 | | $950.00 | $2,148,819.70 |
| 09/11/18 | 1156 | JARED HAWKLEY<br>C/O MALCOLM LEADER-PICONE, ESQ.<br>LEADER-PICONE & YOUNG, LLP<br>1970 BROADWAY, SUITE 1030<br>OAKLAND, CA 94612 | Second Interim Distribution | 7100-00 | | $5,225.00 | $2,143,594.70 |
| 09/11/18 | 1157 | FARMERS INSURANCE A/S/O KUANG LEI<br>WILBER<br>210 LANDMARK DR<br>NORMAL, IL 61761 | Second Interim Distribution | 7100-00 | | $142.50 | $2,143,452.20 |
| 09/11/18 | 1158 | NICOLE JONES<br>C/O SHAANA A. RAHMAN<br>369 PINE STREET, SUITE 600<br>SAN FRANCISCO, CA 94104 | Second Interim Distribution | 7100-00 | | $1,662.50 | $2,141,789.70 |

Page Subtotals: $0.00 $34,342.50

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/18 | 1159 | ALEM SEGED ALOULA DANIEL E. SELARZ, ESQ. SELARZ & SARBAZ LLP 1875 CENTURY PARK EAST, SUITE 2200 LOS ANGELES, CA 90067 | Second Interim Distribution | 7100-00 | | $8,312.50 | $2,133,477.20 |
| 09/11/18 | 1160 | LEONARD HOWE 7149 ADELE WAY ROHNERT PARK, CA 94928 | Second Interim Distribution | 7100-00 | | $40.72 | $2,133,436.48 |
| 09/11/18 | 1161 | CHENG LAM 460 AVALON DRIVE SOUTH SAN FRANCISCO, CA 94080 | Second Interim Distribution | 7100-00 | | $95.00 | $2,133,341.48 |
| 09/11/18 | 1162 | SAM LAY 337 WINDING WAY SAN FRANCISCO, CA 94112 | Second Interim Distribution | 7100-00 | | $80.10 | $2,133,261.38 |
| 09/11/18 | 1163 | BHUPENDRA THAPA 320 LOCUST AVENUE SOUTH SAN FRANCISCO, CA 94080 | Second Interim Distribution | 7100-00 | | $95.00 | $2,133,166.38 |
| 09/11/18 | 1164 | JOHN TRAN 1531 BURROWS STREET SAN FRANCISCO, CA 94134 | Second Interim Distribution | 7100-00 | | $95.00 | $2,133,071.38 |
| 09/11/18 | 1165 | BHAJAN JOHAL 60 MATEO AVENUE MILLBRAE, CA 94030 | Second Interim Distribution | 7100-00 | | $110.21 | $2,132,961.17 |
| 09/11/18 | 1166 | TESFALDET JOSEPH 950 MAIN STREET APT 346 REDWOOD CITY, CA 94063 | Second Interim Distribution | 7100-00 | | $89.24 | $2,132,871.93 |
| 09/11/18 | 1167 | MANJIT SINGH 36859 NEWARK BLVD. # E NEWARK, CA 94560 | Second Interim Distribution | 7100-00 | | $95.00 | $2,132,776.93 |
| 09/11/18 | 1168 | TEJI RAI 372 SUSIE WAY APT 4 SOUTH SAN FRANCISCO, CA 94080 | Second Interim Distribution | 7100-00 | | $92.72 | $2,132,684.21 |
| 09/11/18 | 1169 | MOHAMMAD CHOUDHRY 304 FERNDALE AVENUE SOUTH SAN FRANCISCO, CA 94080 | Second Interim Distribution | 7100-00 | | $58.37 | $2,132,625.84 |

Page Subtotals: $0.00 $9,163.86

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/18 | 1170 | JACK FUNG 28 PLYMOUTH CIRCLE DALY CITY, CA 94015 | Second Interim Distribution | 7100-00 | | $95.00 | $2,132,530.84 |
| 09/11/18 | 1171 | SAM GIANG 3318 MORAGA STREET SAN FRANCISCO, CA 94122 | Second Interim Distribution | 7100-00 | | $27.49 | $2,132,503.35 |
| 09/11/18 | 1172 | KEVIN TOU 193 LINDA VISTA DRIVE DALY CITY, CA 94014 | Second Interim Distribution | 7100-00 | | $26.95 | $2,132,476.40 |
| 09/11/18 | 1173 | SHYAM SHRESTHA 112 LOOKOUT COURT HERCULES, CA 94547 | Second Interim Distribution | 7100-00 | | $95.00 | $2,132,381.40 |
| 09/11/18 | 1174 | ASHWANI AERI 1911 BAYVIEW AVENUE BELMONT, CA 94002 | Second Interim Distribution | 7100-00 | | $78.56 | $2,132,302.84 |
| 09/11/18 | 1175 | IBRAR AHMED 1729 PHEASANT DRIVE HERCULES, CA 94547 | Second Interim Distribution | 7100-00 | | $89.24 | $2,132,213.60 |
| 09/11/18 | 1176 | RAVINDER SINGH 1159 STIRLING DR RODEO, CA 94572-1934 | Second Interim Distribution | 7100-00 | | $21.65 | $2,132,191.95 |
| 09/11/18 | 1177 | GURUCHARAN SINGH 115 SOUTH MAYFAIR AVENUE APT 8 DALY CITY, CA 94015 | Second Interim Distribution | 7100-00 | | $21.87 | $2,132,170.08 |
| 09/11/18 | 1178 | MOHAMMED HAFEEZ KHAN 478 RICHMOND DR. #1 MILLBRAE, CA 94030 | Second Interim Distribution | 7100-00 | | $64.68 | $2,132,105.40 |
| 09/11/18 | 1179 | RAM GIRI 2201 DEL MONTE DRIVE SAN PABLO, CA 94806 | Second Interim Distribution | 7100-00 | | $14.81 | $2,132,090.59 |
| 09/11/18 | 1180 | SURINDER SINGH 647 MYRTLE AVENUE SOUTH SAN FRANCISCO, CA 94080 | Second Interim Distribution | 7100-00 | | $55.76 | $2,132,034.83 |
| 09/11/18 | 1181 | TUAN NGUYEN 3800 SAN BRUNO AVENUE SAN FRANCISCO, CA 94134 | Second Interim Distribution | 7100-00 | | $95.00 | $2,131,939.83 |

Page Subtotals: $0.00 $686.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/18 | 1182 | MANH TU NGO 74 LUCY #87 SAN FRANCISCO, CA 94124 | Second Interim Distribution | 7100-00 | | $95.00 | $2,131,844.83 |
| 09/11/18 | 1183 | BALJEET SINGH 1066 KAINS AVENUE APT 1 ALBANY, CA 94706 | Second Interim Distribution | 7100-00 | | $89.23 | $2,131,755.60 |
| 09/11/18 | 1184 | DRAKE CHAN 118 OVERLOOK TERRACE HERCULES, CA 94547 | Second Interim Distribution | 7100-00 | | $95.00 | $2,131,660.60 |
| 09/11/18 | 1185 | ABDUL ABU-GEITH 66 JOHN GLENN CIRCLE DALY CITY, CA 94015 | Second Interim Distribution | 7100-00 | | $95.00 | $2,131,565.60 |
| 09/11/18 | 1186 | LORENZO PARADA SCRANTON LAW FIRM 2450 STANWELL DRIVE CONCORD, CA 94520 | Second Interim Distribution | 7100-00 | | $1,755.00 | $2,129,810.60 |
| 09/11/18 | 1187 | JARNAIL SINGH UBHI 16659 ROBEY DRIVE SAN LEANDRO, CA 94578 | Second Interim Distribution | 7100-00 | | $45.01 | $2,129,765.59 |
| 09/11/18 | 1188 | SABELLA BARAIBAR HARRIS PERSONAL INJURY 55 S. MARKET ST., SUITE 1010 SAN JOSE, CA 95113 | Second Interim Distribution | 7100-00 | | $8,312.50 | $2,121,453.09 |
| 09/11/18 | 1189 | JOSE RODRIGUEZ 7615 GREENLY DRIVE OAKLAND, CA 94605 | Second Interim Distribution | 7100-00 | | $8,312.50 | $2,113,140.59 |
| 09/11/18 | 1190 | NOEMI OCAMPO 55 S. MARKET ST., SUITE 1010 SAN JOSE, CA 95113 | Second Interim Distribution | 7100-00 | | $1,187.50 | $2,111,953.09 |
| 09/11/18 | 1191 | DAVID NAVARREZ 55 S. MARKET ST., SUITE 1010 SAN JOSE, CA 95113 | Second Interim Distribution | 7100-00 | | $47.50 | $2,111,905.59 |
| 09/11/18 | 1192 | JEET S. GHOTRA 2164 GREENDALE DR. S. SAN FRANCISCO, CA 94080 | Second Interim Distribution | 7100-00 | | $62.04 | $2,111,843.55 |
| 09/11/18 | 1193 | JAMES CHAN 608 HEATHER GLENN LN SAN LEANDRO, CA 94578 | Second Interim Distribution | 7100-00 | | $195.00 | $2,111,648.55 |

Page Subtotals: $0.00 $20,291.28

Case: 16-30063    Doc# 825-1    Filed: 10/31/18    Entered: 10/31/18 06:17:36    Page 16 of 45

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/18 | 1194 | ZULFIQAR ALI 6254 MONTCALM AVE. NEWARK, CA 94560 | Second Interim Distribution | 7100-00 | | $81.85 | $2,111,566.70 |
| 09/11/18 | 1195 | INDERJIT GHOTRA 650 MAYFAIR AVE SOUTH SAN FRANCISCO, CA 94080 | Second Interim Distribution | 7100-00 | | $93.58 | $2,111,473.12 |
| 09/11/18 | 1196 | GHIRMAI KELATI 812 DIVISADERO STREET APT 2 SAN FRANCISCO, CA 94117 | Second Interim Distribution | 7100-00 | | $95.00 | $2,111,378.12 |
| 09/11/18 | 1197 | RACHED SIDIA 5889 SHADOW RIDGE DRIVE CASTRO VALLEY, CA 94552 | Second Interim Distribution | 7100-00 | | $26.07 | $2,111,352.05 |
| 09/11/18 | 1198 | GAGANDIP SINGH 2164 GREENDALE DRIVE SOUTH SAN FRANCISCO, CA 94080 | Second Interim Distribution | 7100-00 | | $6.25 | $2,111,345.80 |
| 09/11/18 | 1199 | NICHOLAS FULWILER C/O KAISER U. KHAN 1388 SUTTER STREET, STE 910 SAN FRANCISCO, CA 94109 | Second Interim Distribution | 7100-00 | | $2,137.50 | $2,109,208.30 |
| 09/11/18 | 1200 | SURINDERPAL SINGH BHUPPAL 1320 EL CAMINO REAL APT 5 BURLINGAME, CA 94010 | Second Interim Distribution | 7100-00 | | $188.13 | $2,109,020.17 |
| 09/11/18 | 1201 | SUKHDEV ATTAL 1642 CLAREMONT DRIVE SAN BRUNO, CA 94066 | Second Interim Distribution | 7100-00 | | $95.00 | $2,108,925.17 |
| 09/11/18 | 1202 | TRAVIS WAGNER BRIAN LARSEN LAW OFFICES OF BRIAN LARSEN 530 JACKSON ST. 2ND FL. SAN FRANCISCO, CA 94133 | Second Interim Distribution | 7100-00 | | $1,706.25 | $2,107,218.92 |
| 09/11/18 | 1203 | LONG VINH NGO 1726 ALEMANY BOULEVARD SAN FRANCISCO, CA 94112 | Second Interim Distribution | 7100-00 | | $95.00 | $2,107,123.92 |
| 09/11/18 | 1204 | NGO MANH TU 74 LUCY ST. SAN FRANCISCO, CA 94124 | Second Interim Distribution | 7100-00 | | $95.00 | $2,107,028.92 |

Page Subtotals:      $0.00      $4,619.63

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/18 | 1205 | ISMAEL AFONSO 63 ESCHER CIR. OAKLEY, CA 94561 | Second Interim Distribution | 7100-00 | | $27.50 | $2,107,001.42 |
| 09/11/18 | 1206 | PETER HOM 101 LARKSPUR LANDING CIRCLE #227 LARKSPUR, CA 94939 | Second Interim Distribution | 7100-00 | | $3,412.50 | $2,103,588.92 |
| 09/11/18 | 1207 | DONALD PLEVIN 28361 CUBBERLEY STREET HAYWARD, CA 94545 | Second Interim Distribution | 7100-00 | | $9,500.01 | $2,094,088.91 |
| 09/11/18 | 1208 | FARES MOSLEH F. ABDULRAB SARIOL LEGAL 1600 N. BROADWAY, SUITE 650 SANTA ANA, CA 92706 | Second Interim Distribution | 7100-00 | | $1,425.01 | $2,092,663.90 |
| 09/11/18 | 1209 | MARIA BALIGOD C/O Charles E. Hill III Law Office of Charles E. Hill III 582 MARKET, STE 1007 SAN FRANCISCO, CA 94104 | Second Interim Distribution | 7100-00 | | $1,462.50 | $2,091,201.40 |
| 09/11/18 | 1210 | PATRICK REYES C/O Charles E. Hill III Law Office of Charles E. Hill III 582 MARKET, STE 1007 SAN FRANCISCO, CA 94104 | Second Interim Distribution | 7100-00 | | $1,803.75 | $2,089,397.65 |
| 09/11/18 | 1211 | FABIO REZENDE MICHAEL RAIFSNIDER, ESQ. RAIFSNIDER LAW OFFICES 109 GEARY STREET, 4TH FLOOR SAN FRANCISCO, CA 94108 | Second Interim Distribution | 7100-00 | | $7,125.00 | $2,082,272.65 |
| 09/11/18 | 1212 | RUPESH RAMACHANDRAN & SALLY MORIN C/O SALLY MORIN 25 TAYLOR STREET SAN FRANCISCO, CA 94102 | Second Interim Distribution | 7100-00 | | $20,187.51 | $2,062,085.14 |
| 09/11/18 | 1213 | VALENTIN ISAEV 1651 MARKET STREET, APT. #504 SAN FRANCISCO, CA 94103 | Second Interim Distribution | 7100-00 | | $3,800.01 | $2,058,285.13 |

Page Subtotals: $0.00 $48,743.79

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/18 | 1214 | CALIFORNIA SELF INSURERS' SECURITY CALIFORNIA SELF INSURERS' SECURITY FUND C/O LOUIS J. CISZ, III NIXON PEABODY LLP ONE EMBARCADERO CENTER, 18TH FLOOR SAN FRANCISCO, CA 94111 | Second Interim Distribution | 7100-00 | | $142,499.99 | $1,915,785.14 |
| 09/17/18 | 1108 | D'ANDRE LAW LLP 1600 BROADWAY #300 OAKLAND, CA 94612 | Final Distribution Reversal Distribution needed to be redone due to amounts being paid. | 3220-00 | | ($20,000.00) | $1,935,785.14 |
| 09/17/18 | 1109 | ANN LOPEZ 1554 Alemany Blvd San Francisco, CA 94112 | Final Distribution Reversal Distribution needed to be redone due to amounts being paid. | 5300-00 | | ($429.44) | $1,936,214.58 |
| 09/17/18 | 1110 | State Board of Equalization (94-2447102) P.-O. Box 942879 Sacramento, CA 94279 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 5300-00 | | ($53.63) | $1,936,268.21 |
| 09/17/18 | 1111 | YOSEPH AWOKE P.O. BOX 48 BERKELEY, CA 94701 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 5300-00 | | ($42.67) | $1,936,310.88 |
| 09/17/18 | 1112 | THUAN VO 489 BRUSSELS STREET SAN FRANCISCO, CA 94134 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 5300-00 | | ($95.00) | $1,936,405.88 |
| 09/17/18 | 1113 | NGHIA VO 1318 FELTON STREET SAN FRANCISCO, CA 94134 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 5300-00 | | ($95.00) | $1,936,500.88 |

Page Subtotals: $0.00 $121,784.25

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1114 | THAI HONG 550 BUCHANAN STREET APT 5 SAN FRANCISCO, CA 94102 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 5300-00 | | ($57.18) | $1,936,558.06 |
| 09/17/18 | 1115 | MINH NGUYEN 436 2ND AVE. SAN FRANCISCO, CA 94118 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 5300-00 | | ($25.55) | $1,936,583.61 |
| 09/17/18 | 1116 | MINH NGUYEN 436 2ND AVE. SAN FRANCISCO, CA 94118 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 5300-00 | | ($25.71) | $1,936,609.32 |
| 09/17/18 | 1117 | CUONG NGUYEN 436 2ND AVENUE SAN FRANCISCO, CA 94118 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 5300-00 | | ($58.37) | $1,936,667.69 |
| 09/17/18 | 1118 | HOA QUACH 450 ELLIS STREET APT 303 SAN FRANCISCO, CA 94102 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 5300-00 | | ($95.00) | $1,936,762.69 |
| 09/17/18 | 1119 | IDA CRISTINA CRUZ FUA C/O DAVID J COOK, EQS. COOK COLLECTION ATTORNEYS, PLC 165 FELL STREET SAN FRANCISCO, CA 94102 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($335,596.87) | $2,272,359.56 |
| 09/17/18 | 1120 | FIRST NATIONAL BANK OF OMAHA 1620 DODGE ST, STOP CODE 3105 OMAHA, NE 68197 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($1,756.14) | $2,274,115.70 |
| 09/17/18 | 1121 | ERLAND TIGER EDWARD GONZALEZ C/O LAW OFFICES OF ROBERT J. GONZALEZ P.O. BOX 221239 SACRAMENTO, CA 95822 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($950.00) | $2,275,065.70 |
| | | | Page Subtotals: | | $0.00 | ($338,564.82) | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1122 | SUMI LIM<br>C/O GARY A. ANGEL<br>LAW OFFICES OF GARY A. ANGEL<br>177 POST STREET, FIFTH FLOOR<br>SAN FRANCISCO, CA 94108 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($25,042.71) | $2,300,108.41 |
| 09/17/18 | 1123 | SC FUELS<br>PO BOX 4159<br>ORANGE, CA 92863-4159 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($451.22) | $2,300,559.63 |
| 09/17/18 | 1124 | LAURIE KAUFMAN<br>C/O ARTHUR CHAMBERS<br>448 Ignacio Blvd<br>Novato, CA 94949 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($4,275.00) | $2,304,834.63 |
| 09/17/18 | 1125 | PACIFIC GAS AND ELECTRIC COMPANY<br>PO BOX 8329<br>C/O BANKRUPTCY UNIT<br>STOCKTON, CA 95208 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($919.09) | $2,305,753.72 |
| 09/17/18 | 1126 | SAM GLASMAN<br>THE DOLAN LAW FIRM<br>1438 MARKET STREETG<br>SAN FRANCISCO, CA 94102 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($9,500.00) | $2,315,253.72 |
| 09/17/18 | 1127 | AT&T CORP<br>% AT&T SERVICES, INC.<br>KAREN CAVAGNARO, ESQ.<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($86.21) | $2,315,339.93 |
| 09/17/18 | 1128 | VINCENT LEE<br>C/O DUNNING LAW FIRM<br>2000 VAN NESS AVENUE, SUITE 602<br>SAN FRANCISCO, CA 94109 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($4,037.50) | $2,319,377.43 |
| 09/17/18 | 1129 | ERIK LEUNG<br>C/O MICHAEL STEPHENSON<br>340 PINE STREET<br>SUITE 504<br>SAN FRANCISCO, CA 94104 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($1,187.50) | $2,320,564.93 |
| | | | Page Subtotals: | | $0.00 | ($45,499.23) | |

Case: 16-30063    Doc# 825-1    Filed: 10/31/18    Entered: 10/31/18 06:17:36    Page 21 of 45

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1130 | GIOVANNIE MONTOYA 340 PINE ST, STE 504 SAN FRANCISCO, CA 94104 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($7,600.00) | $2,328,164.93 |
| 09/17/18 | 1131 | Michael Moran c/o Michael Padway Michael Padway & Associates 3140 Chapman Street Oakland, CA 94601 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($29,250.00) | $2,357,414.93 |
| 09/17/18 | 1132 | KENNETH JACKSON C/O BENNETT M. COHEN ATTORNEY AT LAW 1438 MARKET STREET SAN FRANCISCO, CA 94102 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($4,750.00) | $2,362,164.93 |
| 09/17/18 | 1133 | STATE FARM MUTUAL AUTOMOBILE INSURA. STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY CLERKIN, SINCLAIR & MAHFOUZ LLP 701 B STREET, STE. 1160 SAN DIEGO, CA 92101 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($395.64) | $2,362,560.57 |
| 09/17/18 | 1134 | WEE SHOUNG LEE C/O LAW OFFICES OF DAVID A. KRAUSZ, P.C. PO BOX 933 TIBURON, CA 94920 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($237.50) | $2,362,798.07 |
| 09/17/18 | 1135 | JENNIFER DENG C/O LAW OFFICES OF DAVID A. KRAUSZ, P.C. P.O. BOX 933 TIBURON, CA 94920 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($3,325.00) | $2,366,123.07 |
| 09/17/18 | 1136 | YAN JUN HAN C/O LAW OFFICES OF DAVID A. KRAUSZ, P.C. PO BOX 933 TIBURON, CA 94920 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($356.25) | $2,366,479.32 |

Page Subtotals: $0.00 ($45,914.39)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1137 | Deldar Legal and Annie Chang Annie Chang c/o Deldar Legal 1999 S. Bascom Avenue, Suite 700 Campbell, CA 95008 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($10,481.25) | $2,376,960.57 |
| 09/17/18 | 1138 | GREATAMERICA FINANCIAL SERVICES COR GREATAMERICA FINANCIAL SERVICES CORPORATION ATTN: PEGGY UPTON P.O. BOX 609 CEDAR RAPIDS, IA 52406 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($2,593.61) | $2,379,554.18 |
| 09/17/18 | 1139 | AARON & WILSON, LLP 1999 Harrison Street, Suite 1800 Oakland, CA 94612 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($11,586.15) | $2,391,140.33 |
| 09/17/18 | 1140 | TANYA R. THIENNGERN C/O LAWRENCE E. BIEGEL, ESQ. 2801 MONTEREY-SALINAS HIGHWAY #A MONTEREY, CA 93940 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($36,575.00) | $2,427,715.33 |
| 09/17/18 | 1141 | HABTAMU GEBREMARIAM c/o Law Office of Theresa A. Baumgartner Theresa A. Baumgartner 1630 North Main Street, Ste 346 Walnut Creek, CA 94596 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($1,900.00) | $2,429,615.33 |
| 09/17/18 | 1142 | WELLCOMP MANAGED CARE SERVICES, INC ONE UPPER POND ROAD PARSIPPANY, NJ 07054 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($1,629.43) | $2,431,244.76 |
| 09/17/18 | 1143 | MICHAEL OLDENBURG CLAUDE WYLE, ESQ. CHOULOS, CHOULOS & WYLE, LLP 275 BATTERY STREET, SUITE 1300 SAN FRANCISCO, CA 94111 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($8,312.50) | $2,439,557.26 |

Page Subtotals: $0.00 ($73,077.94)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1144 | JAMIE ABBATE CLAUDE A. WYLE, ESQ. CHOULOS, CHOULOS & WYLE, LLP 275 BATTERY STREET, SUITE 1300 SAN FRANCISCO, CA 94111 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($5,462.50) | $2,445,019.76 |
| 09/17/18 | 1145 | JOSEPH ABBATE CLAUDE A. WYLE, ESQ. CHOULOS, CHOULOS & WYLE, LLP 275 BATTERY STREET, SUITE 1300 SAN FRANCISCO, CA 94111 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($475.00) | $2,445,494.76 |
| 09/17/18 | 1146 | JO ANN KIDWELL-PARSONS DAVID BUTLER, JR. 305 SAN BRUNO AVENUE WEST SAN BRUNO, CA 94066-3526 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($1,539.13) | $2,447,033.89 |
| 09/17/18 | 1147 | ALLSTATE INDEMNITY COMPANY LAW OFFICES OF GREGORY J. LUCETT 330 NORTH BRAND BLVD., SUITE 900 GLENDALE, CA 91203 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($134.27) | $2,447,168.16 |
| 09/17/18 | 1148 | Marshall Childs, on behalf of himself and a class of similarly situated persons c/o Jonathan Siegel Siegel Lewitter Malkani 1939 Harrison, Street, #307 Oakland, CA 94612 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($78,000.00) | $2,525,168.16 |
| 09/17/18 | 1149 | CATHERINE KINNEY LAWRENCE A. STRICK STRICK LAW OFFICES 503 D ST., STE. 2 SAN RAFAEL, CA 94901 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($35,625.00) | $2,560,793.16 |
| 09/17/18 | 1150 | SEEMA KUTTY & SALLY MORIN SALLY MORIN 25 TAYLOR STREET SAN FRANCISCO, CA 94102 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($181,687.50) | $2,742,480.66 |

Page Subtotals: $0.00 ($302,923.40)

Case: 16-30063   Doc# 825-1   Filed: 10/31/18   Entered: 10/31/18 06:17:36   Page 24 of 45

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0016
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1151 | RUTH Y. H. CHEN, ADMINISTRATOR, MCT RUTH Y. H. CHEN, ADMINISTRATOR, MCT PAN C/O YUJI MITANI, ESQ. 1610 POST STREET, #204 SAN FRANCISCO, CA 94115-3600 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($9,025.00) | $2,751,505.66 |
| 09/17/18 | 1152 | ARMON GLENN ALLISON 209 SAN GERONIMO DRIVE WOODACRE, CA 94973 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($3,325.00) | $2,754,830.66 |
| 09/17/18 | 1153 | PAULA GRIFFIN LAW OFFICES OF BRIAN L LARSEN 530 JACKSON STREET 2ND FLOOR SAN FRANCISCO, CA 94133 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($950.00) | $2,755,780.66 |
| 09/17/18 | 1154 | EVAN RILEY LAW OFFICES OF BRIAN L LARSEN 530 JACKSON STREET 2ND FLOOR SAN FRANCISCO, CA 94133 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($13,062.50) | $2,768,843.16 |
| 09/17/18 | 1155 | SIM JACKSON LAW OFFICES OF BRIAN L LARSEN 530 JACKSON STREET 2ND FLOOR SAN FRANCISCO, CA 94133 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($950.00) | $2,769,793.16 |
| 09/17/18 | 1156 | JARED HAWKLEY C/O MALCOLM LEADER-PICONE, ESQ. LEADER-PICONE & YOUNG, LLP 1970 BROADWAY, SUITE 1030 OAKLAND, CA 94612 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($5,225.00) | $2,775,018.16 |
| 09/17/18 | 1157 | FARMERS INSURANCE A/S/O KUANG LEI WILBER 210 LANDMARK DR NORMAL, IL 61761 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($142.50) | $2,775,160.66 |

Page Subtotals: $0.00 ($32,680.00)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1158 | NICOLE JONES C/O SHAANA A. RAHMAN 369 PINE STREET, SUITE 600 SAN FRANCISCO, CA 94104 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($1,662.50) | $2,776,823.16 |
| 09/17/18 | 1159 | ALEM SEGED ALOULA DANIEL E. SELARZ, ESQ. SELARZ & SARBAZ LLP 1875 CENTURY PARK EAST, SUITE 2200 LOS ANGELES, CA 90067 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($8,312.50) | $2,785,135.66 |
| 09/17/18 | 1160 | LEONARD HOWE 7149 ADELE WAY ROHNERT PARK, CA 94928 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($40.72) | $2,785,176.38 |
| 09/17/18 | 1161 | CHENG LAM 460 AVALON DRIVE SOUTH SAN FRANCISCO, CA 94080 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($95.00) | $2,785,271.38 |
| 09/17/18 | 1162 | SAM LAY 337 WINDING WAY SAN FRANCISCO, CA 94112 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($80.10) | $2,785,351.48 |
| 09/17/18 | 1163 | BHUPENDRA THAPA 320 LOCUST AVENUE SOUTH SAN FRANCISCO, CA 94080 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($95.00) | $2,785,446.48 |
| 09/17/18 | 1164 | JOHN TRAN 1531 BURROWS STREET SAN FRANCISCO, CA 94134 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($95.00) | $2,785,541.48 |

Page Subtotals: $0.00 ($10,380.82)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1165 | BHAJAN JOHAL<br>60 MATEO AVENUE<br>MILLBRAE, CA 94030 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($110.21) | $2,785,651.69 |
| 09/17/18 | 1166 | TESFALDET JOSEPH<br>950 MAIN STREET APT 346<br>REDWOOD CITY, CA 94063 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($89.24) | $2,785,740.93 |
| 09/17/18 | 1167 | MANJIT SINGH<br>38859 NEWARK BLVD. # E<br>NEWARK, CA 94560 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($95.00) | $2,785,835.93 |
| 09/17/18 | 1168 | TEJ RAI<br>372 SUSIE WAY APT 4<br>SOUTH SAN FRANCISCO, CA 94080 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($92.72) | $2,785,928.65 |
| 09/17/18 | 1169 | MOHAMMAD CHOUDHRY<br>304 FERNDALE AVENUE<br>SOUTH SAN FRANCISCO, CA 94080 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($58.37) | $2,785,987.02 |
| 09/17/18 | 1170 | JACK FUNG<br>28 PLYMOUTH CIRCLE<br>DALY CITY, CA 94015 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($95.00) | $2,786,082.02 |
| 09/17/18 | 1171 | SAM GIANG<br>3318 MORAGA STREET<br>SAN FRANCISCO, CA 94122 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($27.49) | $2,786,109.51 |
| 09/17/18 | 1172 | KEVIN TOU<br>193 LINDA VISTA DRIVE<br>DALY CITY, CA 94014 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($26.95) | $2,786,136.46 |
| | | | Page Subtotals: | | $0.00 | ($594.98) | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1173 | SHYAM SHRESTHA 112 LOOKOUT COURT HERCULES, CA 94547 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($95.00) | $2,786,231.46 |
| 09/17/18 | 1174 | ASHWANI AERI 1911 BAYVIEW AVENUE BELMONT, CA 94002 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($78.56) | $2,786,310.02 |
| 09/17/18 | 1175 | IBRAR AHMED 1729 PHEASANT DRIVE HERCULES, CA 94547 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($89.24) | $2,786,399.26 |
| 09/17/18 | 1176 | RAVINDER SINGH 1159 STIRLING DR RODEO, CA 94572-1934 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($21.65) | $2,786,420.91 |
| 09/17/18 | 1177 | GURUCHARAN SINGH 115 SOUTH MAYFAIR AVENUE APT 8 DALY CITY, CA 94015 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($21.87) | $2,786,442.78 |
| 09/17/18 | 1178 | MOHAMMED HAFEEZ KHAN 478 RICHMOND DR. #1 MILLBRAE, CA 94030 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($64.68) | $2,786,507.46 |
| 09/17/18 | 1179 | RAM GIRI 2201 DEL MONTE DRIVE SAN PABLO, CA 94806 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($14.81) | $2,786,522.27 |
| 09/17/18 | 1180 | SURINDER SINGH 647 MYRTLE AVENUE SOUTH SAN FRANCISCO, CA 94080 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($55.76) | $2,786,578.03 |

Page Subtotals: $0.00 ($441.57)

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1181 | TUAN NGUYEN<br>3800 SAN BRUNO AVENUE<br>SAN FRANCISCO, CA 94134 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($95.00) | $2,786,673.03 |
| 09/17/18 | 1182 | MANH TU NGO<br>74 LUCY #87<br>SAN FRANCISCO, CA 94124 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($95.00) | $2,786,768.03 |
| 09/17/18 | 1183 | BALJEET SINGH<br>1066 KAINS AVENUE APT 1<br>ALBANY, CA 94706 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($89.23) | $2,786,857.26 |
| 09/17/18 | 1184 | DRAKE CHAN<br>118 OVERLOOK TERRACE<br>HERCULES, CA 94547 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($95.00) | $2,786,952.26 |
| 09/17/18 | 1185 | ABDUL ABU-GEITH<br>66 JOHN GLENN CIRCLE<br>DALY CITY, CA 94015 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($95.00) | $2,787,047.26 |
| 09/17/18 | 1186 | LORENZO PARADA<br>SCRANTON LAW FIRM<br>2450 STANWELL DRIVE<br>CONCORD, CA 94520 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($1,755.00) | $2,788,802.26 |
| 09/17/18 | 1187 | JARNAIL SINGH UBHI<br>16859 ROBEY DRIVE<br>SAN LEANDRO, CA 94578 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($45.01) | $2,788,847.27 |
| 09/17/18 | 1188 | SABELLA BARAIBAR<br>HARRIS PERSONAL INJURY<br>55 S. MARKET ST., SUITE 1010<br>SAN JOSE, CA 95113 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($8,312.50) | $2,797,159.77 |
| | | | Page Subtotals: | | $0.00 | ($10,581.74) | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXX0016   Checking

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1189 | JOSE RODRIGUEZ 7615 GREENLY DRIVE OAKLAND, CA 94605 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($8,312.50) | $2,805,472.27 |
| 09/17/18 | 1190 | NOEMI OCAMPO 55 S. MARKET ST., SUITE 1010 SAN JOSE, CA 95113 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($1,187.50) | $2,806,659.77 |
| 09/17/18 | 1191 | DAVID NAVARREZ 55 S. MARKET ST., SUITE 1010 SAN JOSE, CA 95113 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($47.50) | $2,806,707.27 |
| 09/17/18 | 1192 | JEET S. GHOTRA 2164 GREENDALE DR. S. SAN FRANCISCO, CA 94080 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($62.04) | $2,806,769.31 |
| 09/17/18 | 1193 | JAMES CHAN 608 HEATHER GLENN LN SAN LEANDRO, CA 94578 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($195.00) | $2,806,964.31 |
| 09/17/18 | 1194 | ZULFIQAR ALI 6254 MONTCALM AVE. NEWARK, CA 94560 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($81.85) | $2,807,046.16 |
| 09/17/18 | 1195 | INDERJIT GHOTRA 650 MAYFAIR AVE SOUTH SAN FRANCISCO, CA 94080 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($93.58) | $2,807,139.74 |
| 09/17/18 | 1196 | GHIRMAI KELATI 812 DIVISADERO STREET APT 2 SAN FRANCISCO, CA 94117 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($95.00) | $2,807,234.74 |
| | | | Page Subtotals: | | $0.00 | ($10,074.97) | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0016
    Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1197 | RACHED SIDIA 5889 SHADOW RIDGE DRIVE CASTRO VALLEY, CA 94552 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($26.07) | $2,807,260.81 |
| 09/17/18 | 1198 | GAGANDIP SINGH 2164 GREENDALE DRIVE SOUTH SAN FRANCISCO, CA 94080 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($6.25) | $2,807,267.06 |
| 09/17/18 | 1199 | NICHOLAS FULWILER C/O KAISER U. KHAN 1388 SUTTER STREET, STE 910 SAN FRANCISCO, CA 94109 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($2,137.50) | $2,809,404.56 |
| 09/17/18 | 1200 | SURINDERPAL SINGH BHUPPAL 1320 EL CAMINO REAL APT 5 BURLINGAME, CA 94010 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($188.13) | $2,809,592.69 |
| 09/17/18 | 1201 | SUKHDEV ATTAL 1642 CLAREMONT DRIVE SAN BRUNO, CA 94066 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($95.00) | $2,809,687.69 |
| 09/17/18 | 1202 | TRAVIS WAGNER BRIAN LARSEN LAW OFFICES OF BRIAN LARSEN 530 JACKSON ST. 2ND FL. SAN FRANCISCO, CA 94133 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($1,706.25) | $2,811,393.94 |
| 09/17/18 | 1203 | LONG VINH NGO 1726 ALEMANY BOULEVARD SAN FRANCISCO, CA 94112 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($95.00) | $2,811,488.94 |
| 09/17/18 | 1204 | NGO MANH TU 741 LUCY ST. SAN FRANCISCO, CA 94124 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($95.00) | $2,811,583.94 |

Page Subtotals:      $0.00      ($4,349.20)

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0016 Checking

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1205 | ISMAEL AFONSO<br>63 ESCHER CIR.<br>OAKLEY, CA 94561 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($27.50) | $2,811,611.44 |
| 09/17/18 | 1206 | PETER HOM<br>101 LARKSPUR LANDING CIRCLE #227<br>LARKSPUR, CA 94939 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($3,412.50) | $2,815,023.94 |
| 09/17/18 | 1207 | DONALD PLEVIN<br>28361 CUBBERLEY STREET<br>HAYWARD, CA 94545 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($9,500.01) | $2,824,523.95 |
| 09/17/18 | 1208 | FARES MOSLEH F. ABDULRAB<br>SARIOL LEGAL<br>1600 N. BROADWAY, SUITE 650<br>SANTA ANA, CA 92706 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($1,425.01) | $2,825,948.96 |
| 09/17/18 | 1209 | MARIA BALIGOD<br>C/O Charles E. Hill III<br>Law Office of Charles E. Hill III<br>582 MARKET., STE 1007<br>SAN FRANCISCO, CA 94104 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($1,462.50) | $2,827,411.46 |
| 09/17/18 | 1210 | PATRICK REYES<br>C/O Charles E. Hill III<br>Law Office of Charles E. Hill III<br>582 MARKET., STE 1007<br>SAN FRANCISCO, CA 94104 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($1,803.75) | $2,829,215.21 |
| 09/17/18 | 1211 | FABIO REZENDE<br>MICHAEL RAIFSNIDER, ESQ.<br>RAIFSNIDER LAW OFFICES<br>109 GEARY STREET, 4TH FLOOR<br>SAN FRANCISCO, CA 94108 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($7,125.00) | $2,836,340.21 |
| 09/17/18 | 1212 | RUPESH RAMACHANDRAN & SALLY MORIN<br>C/O SALLY MORIN<br>25 TAYLOR STREET<br>SAN FRANCISCO, CA 94102 | Second Interim Distribution Reversal<br>Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($20,187.51) | $2,856,527.72 |
| | | | Page Subtotals: | | $0.00 | ($44,943.78) | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1213 | VALENTIN ISAEV 1651 MARKET STREET, APT. #504 SAN FRANCISCO, CA 94103 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($3,800.01) | $2,860,327.73 |
| 09/17/18 | 1214 | CALIFORNIA SELF INSURERS' SECURITY CALIFORNIA SELF INSURERS' SECURITY FUND C/O LOUIS J. CISZ, III NIXON PEABODY LLP ONE EMBARCADERO CENTER, 18TH FLOOR SAN FRANCISCO, CA 94111 | Second Interim Distribution Reversal Distribution needed to be redone due to amounts being paid. | 7100-00 | | ($142,499.99) | $3,002,827.72 |
| 09/17/18 | 1215 | D'ANDRE LAW LLP 1600 BROADWAY #300 OAKLAND, CA 94612 | Second Distribution to Creditors | 3220-00 | | $20,000.00 | $2,982,827.72 |
| 09/17/18 | 1216 | ANN LOPEZ 1554 Alemany Blvd San Francisco, CA 94112 | Second Distribution to Creditors | 5300-00 | | $429.44 | $2,982,398.28 |
| 09/17/18 | 1217 | State Board of Equalization (94-2447102) P. O. Box 942879 Sacramento, CA 94279 | Second Distribution to Creditors | 5300-00 | | $55.00 | $2,982,343.28 |
| 09/17/18 | 1218 | YOSEPH AWOKE P.O. BOX 48 BERKELEY, CA 94701 | Second Distribution to Creditors | 5300-00 | | $44.92 | $2,982,298.36 |
| 09/17/18 | 1219 | THUAN VO 489 BRUSSELS STREET SAN FRANCISCO, CA 94134 | Second Distribution to Creditors | 5300-00 | | $100.00 | $2,982,198.36 |
| 09/17/18 | 1220 | NGHIA VO 1318 FELTON STREET SAN FRANCISCO, CA 94134 | Second Distribution to Creditors | 5300-00 | | $100.00 | $2,982,098.36 |
| 09/17/18 | 1221 | THAI HONG 550 BUCHANAN STREET APT 5 SAN FRANCISCO, CA 94102 | Second Distribution to Creditors | 5300-00 | | $60.19 | $2,982,038.17 |

Page Subtotals:                $0.00              ($125,510.45)

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1222 | MINH NGUYEN 436 2ND AVE. SAN FRANCISCO, CA 94118 | Second Distribution to Creditors | 5300-00 | | $26.89 | $2,982,011.28 |
| 09/17/18 | 1223 | MINH NGUYEN 436 2ND AVE. SAN FRANCISCO, CA 94118 | Second Distribution to Creditors | 5300-00 | | $27.06 | $2,981,984.22 |
| 09/17/18 | 1224 | CUONG NGUYEN 436 2ND AVENUE SAN FRANCISCO, CA 94118 | Second Distribution to Creditors | 5300-00 | | $61.44 | $2,981,922.78 |
| 09/17/18 | 1225 | HOA QUACH 450 ELLIS STREET APT 303 SAN FRANCISCO, CA 94102 | Second Distribution to Creditors | 5300-00 | | $100.00 | $2,981,822.78 |
| 09/17/18 | 1226 | IDA CRISTINA CRUZ FUA C/O DAVID J COOK, EQS. COOK COLLECTION ATTORNEYS, PLC 165 FELL STREET SAN FRANCISCO, CA 94102 | Second Distribution to Creditors | 7100-00 | | $353,259.86 | $2,628,562.92 |
| 09/17/18 | 1227 | FIRST NATIONAL BANK OF OMAHA 1620 DODGE ST., STOP CODE 3105 OMAHA, NE 68197 | Second Distribution to Creditors | 7100-00 | | $1,848.57 | $2,626,714.35 |
| 09/17/18 | 1228 | ERLAND TIGER EDWARD C/O LAW OFFICES OF ROBERT J. GONZALEZ P.O. BOX 221239 SACRAMENTO, CA 95822 | Second Distribution to Creditors | 7100-00 | | $1,000.00 | $2,625,714.35 |
| 09/17/18 | 1229 | SUMI LIM C/O GARY A. ANGEL LAW OFFICES OF GARY A. ANGEL 177 POST STREET, FIFTH FLOOR SAN FRANCISCO, CA 94108 | Second Distribution to Creditors | 7100-00 | | $26,360.75 | $2,599,353.60 |
| 09/17/18 | 1230 | SC FUELS PO BOX 4159 ORANGE, CA 92863-4159 | Second Distribution to Creditors | 7100-00 | | $474.97 | $2,598,878.63 |
| 09/17/18 | 1231 | LAURIE KAUFMAN C/O ARTHUR CHAMBERS 448 Ignacio Blvd Novato, CA 94949 | Second Distribution to Creditors | 7100-00 | | $4,500.00 | $2,594,378.63 |

Page Subtotals:   $0.00   $387,659.54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1232 | PACIFIC GAS AND ELECTRIC COMPANY PO BOX 8329 C/O BANKRUPTCY UNIT STOCKTON, CA 95208 | Second Distribution to Creditors | 7100-00 | | $942.66 | $2,593,435.97 |
| 09/17/18 | 1233 | SAM GLASMAN THE DOLAN LAW FIRM 1438 MARKET STREETG SAN FRANCISCO, CA 94102 | Second Distribution to Creditors | 7100-00 | | $10,000.00 | $2,583,435.97 |
| 09/17/18 | 1234 | AT&T CORP % AT&T SERVICES, INC. KAREN CAVAGNARO, ESQ. ONE AT&T WAY, ROOM 3A104 BEDMINSTER, NJ 07921 | Second Distribution to Creditors | 7100-00 | | $90.75 | $2,583,345.22 |
| 09/17/18 | 1235 | VINCENT LEE C/O DUNNING LAW FIRM 2000 VAN NESS AVENUE, SUITE 602 SAN FRANCISCO, CA 94109 | Second Distribution to Creditors | 7100-00 | | $4,250.00 | $2,579,095.22 |
| 09/17/18 | 1236 | ERIK LEUNG C/O MICHAEL STEPHENSON 340 PINE STREET SUITE 504 SAN FRANCISCO, CA 94104 | Second Distribution to Creditors | 7100-00 | | $1,250.00 | $2,577,845.22 |
| 09/17/18 | 1237 | GIOVANNIE MONTOYA 340 PINE ST, STE 504 SAN FRANCISCO, CA 94104 | Second Distribution to Creditors | 7100-00 | | $8,000.00 | $2,569,845.22 |
| 09/17/18 | 1238 | Michael Moran c/o Michael Padway Michael Padway & Associates 3140 Chapman Street Oakland, CA 94601 | Second Distribution to Creditors | 7100-00 | | $30,000.00 | $2,539,845.22 |
| 09/17/18 | 1239 | KENNETH JACKSON C/O BENNETT M. COHEN ATTORNEY AT LAW 1438 MARKET STREET SAN FRANCISCO, CA 94102 | Second Distribution to Creditors | 7100-00 | | $5,000.00 | $2,534,845.22 |

Page Subtotals: $0.00 $59,533.41

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1240 | STATE FARM MUTUAL AUTOMOBILE INSURA STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY CLERKIN, SINCLAIR & MAHFOUZ LLP 701 B STREET, STE. 1160 SAN DIEGO, CA 92101 | Second Distribution to Creditors | 7100-00 | | $416.46 | $2,534,428.76 |
| 09/17/18 | 1241 | WEE SHOUNG LEE C/O LAW OFFICES OF DAVID A. KRAUSZ, P.C. PO BOX 933 TIBURON, CA 94920 | Second Distribution to Creditors | 7100-00 | | $250.00 | $2,534,178.76 |
| 09/17/18 | 1242 | JENNIFER DENG C/O LAW OFFICES OF DAVID A. KRAUSZ, P.C. P.O. BOX 933 TIBURON, CA 94920 | Second Distribution to Creditors | 7100-00 | | $3,500.00 | $2,530,678.76 |
| 09/17/18 | 1243 | YAN JUN HAN C/O LAW OFFICES OF DAVID A. KRAUSZ, P.C. PO BOX 933 TIBURON, CA 94920 | Second Distribution to Creditors | 7100-00 | | $375.00 | $2,530,303.76 |
| 09/17/18 | 1244 | Deldar Legal and Annie Chang Annie Chang c/o Deldar Legal 1999 S. Bascom Avenue, Suite 700 Campbell, CA 95008 | Second Distribution to Creditors | 7100-00 | | $10,750.00 | $2,519,553.76 |
| 09/17/18 | 1245 | GREATAMERICA FINANCIAL SERVICES COR GREATAMERICA FINANCIAL SERVICES CORPORATION ATTN: PEGGY UPTON P.O. BOX 609 CEDAR RAPIDS, IA 52406 | Second Distribution to Creditors | 7100-00 | | $2,660.11 | $2,516,893.65 |
| 09/17/18 | 1246 | AARON & WILSON, LLP 1999 Harrison Street, Suite 1800 Oakland, CA 94612 | Second Distribution to Creditors | 7100-00 | | $12,195.95 | $2,504,697.70 |
| | | | Page Subtotals: | | $0.00 | $30,147.52 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1247 | TANYA R. THIENNGERN C/O LAWRENCE E. BIEGEL, ESQ. 2801 MONTEREY-SALINAS HIGHWAY #A MONTEREY, CA 93940 | Second Distribution to Creditors | 7100-00 | | $38,500.00 | $2,466,197.70 |
| 09/17/18 | 1248 | HABTAMU GEBREMARIAM c/o Law Office of Theresa A. Baumgartner Theresa A. Baumgartner 1630 North Main Street, Ste 346 Walnut Creek, CA 94596 | Second Distribution to Creditors | 7100-00 | | $2,000.00 | $2,464,197.70 |
| 09/17/18 | 1249 | WELLCOMP MANAGED CARE SERVICES, INC ONE UPPER POND ROAD PARSIPPANY, NJ 07054 | Second Distribution to Creditors | 7100-00 | | $1,671.21 | $2,462,526.49 |
| 09/17/18 | 1250 | MICHAEL OLDENBURG CLAUDE WYLE, ESQ. CHOULOS, CHOULOS & WYLE, LLP 275 BATTERY STREET, SUITE 1300 SAN FRANCISCO, CA 94111 | Second Distribution to Creditors | 7100-00 | | $8,750.00 | $2,453,776.49 |
| 09/17/18 | 1251 | JAMIE ABBATE CLAUDE A. WYLE, ESQ. CHOULOS, CHOULOS & WYLE, LLP 275 BATTERY STREET, SUITE 1300 SAN FRANCISCO, CA 94111 | Second Distribution to Creditors | 7100-00 | | $5,750.00 | $2,448,026.49 |
| 09/17/18 | 1252 | JOSEPH ABBATE CLAUDE A. WYLE, ESQ. CHOULOS, CHOULOS & WYLE, LLP 275 BATTERY STREET, SUITE 1300 SAN FRANCISCO, CA 94111 | Second Distribution to Creditors | 7100-00 | | $500.00 | $2,447,526.49 |
| 09/17/18 | 1253 | JO ANN KIDWELL-PARSONS DAVID BUTLER, JR. 305 SAN BRUNO AVENUE WEST SAN BRUNO, CA 94066-3526 | Second Distribution to Creditors | 7100-00 | | $1,620.14 | $2,445,906.35 |
| 09/17/18 | 1254 | ALLSTATE INDEMNITY COMPANY LAW OFFICES OF GREGORY J. LUCETT 330 NORTH BRAND BLVD., SUITE 900 GLENDALE, CA 91203 | Second Distribution to Creditors | 7100-00 | | $137.71 | $2,445,768.64 |

Page Subtotals: $0.00 $58,929.06

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1255 | Marshall Childs, on behalf of himself and a class of similarly situated persons c/o Jonathan Siegel Siegel Lewitter Malkani 1939 Harrison, Street, #307 Oakland, CA 94612 | Second Distribution to Creditors | 7100-00 | | $80,000.00 | $2,365,768.64 |
| 09/17/18 | 1256 | CATHERINE KINNEY LAWRENCE A. STRICK STRICK LAW OFFICES 503 D ST., STE. 2 SAN RAFAEL, CA 94901 | Second Distribution to Creditors | 7100-00 | | $37,500.00 | $2,328,268.64 |
| 09/17/18 | 1257 | SEEMA KUTTY & SALLY MORIN SALLY MORIN 25 TAYLOR STREET SAN FRANCISCO, CA 94102 | Second Distribution to Creditors | 7100-00 | | $191,250.00 | $2,137,018.64 |
| 09/17/18 | 1258 | RUTH Y. H. CHEN, ADMINISTRATOR, MCT RUTH Y. H. CHEN, ADMINISTRATOR, MCT PAN ESTATE C/O YUJI MITANI, ESQ. 1610 POST STREET, #204 SAN FRANCISCO, CA 94115-3600 | Second Distribution to Creditors | 7100-00 | | $9,500.00 | $2,127,518.64 |
| 09/17/18 | 1259 | ARMON GLENN ALLISON 209 SAN GERONIMO DRIVE WOODACRE, CA 94973 | Second Distribution to Creditors | 7100-00 | | $3,500.00 | $2,124,018.64 |
| 09/17/18 | 1260 | PAULA GRIFFIN LAW OFFICES OF BRIAN L LARSEN 530 JACKSON STREET 2ND FLOOR SAN FRANCISCO, CA 94133 | Second Distribution to Creditors | 7100-00 | | $1,000.00 | $2,123,018.64 |
| 09/17/18 | 1261 | EVAN RILEY LAW OFFICES OF BRIAN L LARSEN 530 JACKSON STREET 2ND FLOOR SAN FRANCISCO, CA 94133 | Second Distribution to Creditors | 7100-00 | | $13,750.00 | $2,109,268.64 |
| 09/17/18 | 1262 | SIM JACKSON LAW OFFICES OF BRIAN L LARSEN 530 JACKSON STREET 2ND FLOOR SAN FRANCISCO, CA 94133 | Second Distribution to Creditors | 7100-00 | | $1,000.00 | $2,108,268.64 |

Page Subtotals: $0.00 $337,500.00

# FORM 2
# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXX0016
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1263 | JARED HAWKLEY C/O MALCOLM LEADER-PICONE, ESQ. LEADER-PICONE & YOUNG, LLP 1970 BROADWAY, SUITE 1030 OAKLAND, CA 94612 | Second Distribution to Creditors | 7100-00 | | $5,500.00 | $2,102,768.64 |
| 09/17/18 | 1264 | FARMERS INSURANCE A/S/O KUANG LEI WILBER 210 LANDMARK DR NORMAL, IL 61761 | Second Distribution to Creditors | 7100-00 | | $150.00 | $2,102,618.64 |
| 09/17/18 | 1265 | NICOLE JONES C/O SHAANA A. RAHMAN 369 PINE STREET, SUITE 600 SAN FRANCISCO, CA 94104 | Second Distribution to Creditors | 7100-00 | | $1,750.00 | $2,100,868.64 |
| 09/17/18 | 1266 | ALEM SEGED ALOULA DANIEL E. SELARZ, ESQ. SELARZ & SARBAZ LLP 1875 CENTURY PARK EAST, SUITE 2200 LOS ANGELES, CA 90067 | Second Distribution to Creditors | 7100-00 | | $8,750.00 | $2,092,118.64 |
| 09/17/18 | 1267 | LEONARD HOWE 7149 ADELE WAY ROHNERT PARK, CA 94928 | Second Distribution to Creditors | 7100-00 | | $42.87 | $2,092,075.77 |
| 09/17/18 | 1268 | CHENG LAM 460 AVALON DRIVE SOUTH SAN FRANCISCO, CA 94080 | Second Distribution to Creditors | 7100-00 | | $100.00 | $2,091,975.77 |
| 09/17/18 | 1269 | SAM LAY 337 WINDING WAY SAN FRANCISCO, CA 94112 | Second Distribution to Creditors | 7100-00 | | $84.32 | $2,091,891.45 |
| 09/17/18 | 1270 | BHUPENDRA THAPA 320 LOCUST AVENUE SOUTH SAN FRANCISCO, CA 94080 | Second Distribution to Creditors | 7100-00 | | $100.00 | $2,091,791.45 |
| 09/17/18 | 1271 | JOHN TRAN 1531 BURROWS STREET SAN FRANCISCO, CA 94134 | Second Distribution to Creditors | 7100-00 | | $100.00 | $2,091,691.45 |
| 09/17/18 | 1272 | BHAJAN JOHAL 60 MATEO AVENUE MILLBRAE, CA 94030 | Second Distribution to Creditors | 7100-00 | | $113.04 | $2,091,578.41 |

Page Subtotals: $0.00 $16,690.23

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1273 | TESFALDET JOSEPH 950 MAIN STREET APT 346 REDWOOD CITY, CA 94063 | Second Distribution to Creditors | 7100-00 | | $93.94 | $2,091,484.47 |
| 09/17/18 | 1274 | MANJIT SINGH 36859 NEWARK BLVD. # E NEWARK, CA 94560 | Second Distribution to Creditors | 7100-00 | | $100.00 | $2,091,384.47 |
| 09/17/18 | 1275 | TEJ RAI 372 SUSIE WAY APT 4 SOUTH SAN FRANCISCO, CA 94080 | Second Distribution to Creditors | 7100-00 | | $97.60 | $2,091,286.87 |
| 09/17/18 | 1276 | MOHAMMAD CHOUDHRY 304 FERNDALE AVENUE SOUTH SAN FRANCISCO, CA 94080 | Second Distribution to Creditors | 7100-00 | | $61.44 | $2,091,225.43 |
| 09/17/18 | 1277 | JACK FUNG 28 PLYMOUTH CIRCLE DALY CITY, CA 94015 | Second Distribution to Creditors | 7100-00 | | $100.00 | $2,091,125.43 |
| 09/17/18 | 1278 | SAM GIANG 3318 MORAGA STREET SAN FRANCISCO, CA 94122 | Second Distribution to Creditors | 7100-00 | | $28.94 | $2,091,096.49 |
| 09/17/18 | 1279 | KEVIN TOU 193 LINDA VISTA DRIVE DALY CITY, CA 94014 | Second Distribution to Creditors | 7100-00 | | $28.37 | $2,091,068.12 |
| 09/17/18 | 1280 | SHYAM SHRESTHA 112 LOOKOUT COURT HERCULES, CA 94547 | Second Distribution to Creditors | 7100-00 | | $100.00 | $2,090,968.12 |
| 09/17/18 | 1281 | ASHWANI AERI 1911 BAYVIEW AVENUE BELMONT, CA 94002 | Second Distribution to Creditors | 7100-00 | | $82.69 | $2,090,885.43 |
| 09/17/18 | 1282 | IBRAR AHMED 1729 PHEASANT DRIVE HERCULES, CA 94547 | Second Distribution to Creditors | 7100-00 | | $93.94 | $2,090,791.49 |
| 09/17/18 | 1283 | RAVINDER SINGH 1159 STIRLING DR RODEO, CA 94572-1934 | Second Distribution to Creditors | 7100-00 | | $22.79 | $2,090,768.70 |
| 09/17/18 | 1284 | GURUCHARAN SINGH 115 SOUTH MAYFAIR AVENUE APT 8 DALY CITY, CA 94015 | Second Distribution to Creditors | 7100-00 | | $23.02 | $2,090,745.68 |
| | | | Page Subtotals: | | $0.00 | $832.73 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1285 | MOHAMMED HAFEEZ KHAN 478 RICHMOND DR. #1 MILLBRAE, CA 94030 | Second Distribution to Creditors | 7100-00 | | $68.08 | $2,090,677.60 |
| 09/17/18 | 1286 | RAM GIRI 2201 DEL MONTE DRIVE SAN PABLO, CA 94806 | Second Distribution to Creditors | 7100-00 | | $15.59 | $2,090,662.01 |
| 09/17/18 | 1287 | SURINDER SINGH 647 MYRTLE AVENUE SOUTH SAN FRANCISCO, CA 94080 | Second Distribution to Creditors | 7100-00 | | $58.69 | $2,090,603.32 |
| 09/17/18 | 1288 | TUAN NGUYEN 3800 SAN BRUNO AVENUE SAN FRANCISCO, CA 94134 | Second Distribution to Creditors | 7100-00 | | $100.00 | $2,090,503.32 |
| 09/17/18 | 1289 | MANH TU NGO 74 LUCY #87 SAN FRANCISCO, CA 94124 | Second Distribution to Creditors | 7100-00 | | $100.00 | $2,090,403.32 |
| 09/17/18 | 1290 | BALJEET SINGH 1066 KAINS AVENUE APT 1 ALBANY, CA 94706 | Second Distribution to Creditors | 7100-00 | | $93.92 | $2,090,309.40 |
| 09/17/18 | 1291 | DRAKE CHAN 118 OVERLOOK TERRACE HERCULES, CA 94547 | Second Distribution to Creditors | 7100-00 | | $100.00 | $2,090,209.40 |
| 09/17/18 | 1292 | ABDUL ABU-GEITH 66 JOHN GLENN CIRCLE DALY CITY, CA 94015 | Second Distribution to Creditors | 7100-00 | | $100.00 | $2,090,109.40 |
| 09/17/18 | 1293 | LORENZO PARADA SCRANTON LAW FIRM 2450 STANWELL DRIVE CONCORD, CA 94520 | Second Distribution to Creditors | 7100-00 | | $1,800.00 | $2,088,309.40 |
| 09/17/18 | 1294 | JARNAIL SINGH UBHI 16659 ROBEY DRIVE SAN LEANDRO, CA 94578 | Second Distribution to Creditors | 7100-00 | | $47.37 | $2,088,262.03 |
| 09/17/18 | 1295 | SABELLA BARAIBAR HARRIS PERSONAL INJURY 55 S. MARKET ST., SUITE 1010 SAN JOSE, CA 95113 | Second Distribution to Creditors | 7100-00 | | $8,750.00 | $2,079,512.03 |
| 09/17/18 | 1296 | JOSE RODRIGUEZ 7615 GREENLY DRIVE OAKLAND, CA 94605 | Second Distribution to Creditors | 7100-00 | | $8,750.00 | $2,070,762.03 |

Page Subtotals: $0.00 $19,983.65

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 09/17/18 | 1297 | NOEMI OCAMPO 55 S. MARKET ST., SUITE 1010 SAN JOSE, CA 95113 | Second Distribution to Creditors | 7100-00 | | $1,250.00 | $2,069,512.03 |
| 09/17/18 | 1298 | DAVID NAVARREZ 55 S. MARKET ST., SUITE 1010 SAN JOSE, CA 95113 | Second Distribution to Creditors | 7100-00 | | $50.00 | $2,069,462.03 |
| 09/17/18 | 1299 | JEET S. GHOTRA 2164 GREENDALE DR. S. SAN FRANCISCO, CA 94080 | Second Distribution to Creditors | 7100-00 | | $65.30 | $2,069,396.73 |
| 09/17/18 | 1300 | JAMES CHAN 608 HEATHER GLENN LN SAN LEANDRO, CA 94578 | Second Distribution to Creditors | 7100-00 | | $200.00 | $2,069,196.73 |
| 09/17/18 | 1301 | ZULFIQAR ALI 6254 MONTCALM AVE. NEWARK, CA 94560 | Second Distribution to Creditors | 7100-00 | | $86.16 | $2,069,110.57 |
| 09/17/18 | 1302 | INDERJIT GHOTRA 650 MAYFAIR AVE SOUTH SAN FRANCISCO, CA 94080 | Second Distribution to Creditors | 7100-00 | | $98.50 | $2,069,012.07 |
| 09/17/18 | 1303 | GHIRMAI KELATI 812 DIVISADERO STREET APT 2 SAN FRANCISCO, CA 94117 | Second Distribution to Creditors | 7100-00 | | $100.00 | $2,068,912.07 |
| 09/17/18 | 1304 | RACHED SIDIA 5889 SHADOW RIDGE DRIVE CASTRO VALLEY, CA 94552 | Second Distribution to Creditors | 7100-00 | | $27.44 | $2,068,884.63 |
| 09/17/18 | 1305 | GAGANDIP SINGH 2164 GREENDALE DRIVE SOUTH SAN FRANCISCO, CA 94080 | Second Distribution to Creditors | 7100-00 | | $6.58 | $2,068,878.05 |
| 09/17/18 | 1306 | NICHOLAS FULWILER C/O KAISER U. KHAN 1388 SUTTER STREET, STE 910 SAN FRANCISCO, CA 94109 | Second Distribution to Creditors | 7100-00 | | $2,250.00 | $2,066,628.05 |
| 09/17/18 | 1307 | SURINDERPAL SINGH BHUPPAL 1320 EL CAMINO REAL APT 5 BURLINGAME, CA 94010 | Second Distribution to Creditors | 7100-00 | | $192.96 | $2,066,435.09 |
| 09/17/18 | 1308 | SUKHDEV ATTAL 1642 CLAREMONT DRIVE SAN BRUNO, CA 94066 | Second Distribution to Creditors | 7100-00 | | $100.00 | $2,066,335.09 |

Page Subtotals:    $0.00    $4,426.94

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1309 | TRAVIS WAGNER<br>BRIAN LARSEN<br>LAW OFFICES OF BRIAN LARSEN<br>530 JACKSON ST. 2ND FL.<br>SAN FRANCISCO, CA 94133 | Second Distribution to Creditors | 7100-00 | | $1,750.00 | $2,064,585.09 |
| 09/17/18 | 1310 | LONG VINH NGO<br>1726 ALEMANY BOULEVARD<br>SAN FRANCISCO, CA 94112 | Second Distribution to Creditors | 7100-00 | | $100.00 | $2,064,485.09 |
| 09/17/18 | 1311 | NGO MANH TU<br>74 LUCY ST.<br>SAN FRANCISCO, CA 94124 | Second Distribution to Creditors | 7100-00 | | $100.00 | $2,064,385.09 |
| 09/17/18 | 1312 | ISMAEL AFONSO<br>63 ESCHER CIR.<br>OAKLEY, CA 94561 | Second Distribution to Creditors | 7100-00 | | $28.95 | $2,064,356.14 |
| 09/17/18 | 1313 | PETER HOM<br>101 LARKSPUR LANDING CIRCLE #227<br>LARKSPUR, CA 94939 | Second Distribution to Creditors | 7100-00 | | $3,500.00 | $2,060,856.14 |
| 09/17/18 | 1314 | DONALD P LEVIN<br>28361 CUBBERLEY STREET<br>HAYWARD, CA 94545 | Second Distribution to Creditors | 7100-00 | | $10,000.01 | $2,050,856.13 |
| 09/17/18 | 1315 | FARES MOSLEH F. ABDULRAB<br>SARIOL LEGAL<br>1600 N. BROADWAY, SUITE 650<br>SANTA ANA, CA 92706 | Second Distribution to Creditors | 7100-00 | | $1,500.01 | $2,049,356.12 |
| 09/17/18 | 1316 | MARIA BALIGOD<br>C/O Charles E. Hill III<br>Law Office of Charles E. Hill III<br>582 MARKET, STE 1007<br>SAN FRANCISCO, CA 94104 | Second Distribution to Creditors | 7100-00 | | $1,500.00 | $2,047,856.12 |
| 09/17/18 | 1317 | PATRICK REYES<br>C/O Charles E. Hill III<br>Law Office of Charles E. Hill III<br>582 MARKET, STE 1007<br>SAN FRANCISCO, CA 94104 | Second Distribution to Creditors | 7100-00 | | $1,850.00 | $2,046,006.12 |
| 09/17/18 | 1318 | FABIO REZENDE<br>MICHAEL RAIFSNIDER, ESQ.<br>RAIFSNIDER LAW OFFICES<br>109 GEARY STREET, 4TH FLOOR<br>SAN FRANCISCO, CA 94108 | Second Distribution to Creditors | 7100-00 | | $7,500.00 | $2,038,506.12 |

Page Subtotals: $0.00 $27,828.97

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 16-30063
Case Name: Yellow Cab Cooperative, Inc.

Trustee Name: Randy Sugarman, Trustee
Bank Name: Axos Bank
Account Number/CD#: XXXXX0016
Checking

Taxpayer ID No: XX-XXX7102
For Period Ending: 09/30/2018

Blanket Bond (per case limit):
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/18 | 1319 | RUPESH RAMACHANDRAN & SALLY MORIN C/O SALLY MORIN 25 TAYLOR STREET SAN FRANCISCO, CA 94102 | Second Distribution to Creditors | 7100-00 | | $21,250.01 | $2,017,256.11 |
| 09/17/18 | 1320 | VALENTIN ISAEV 1651 MARKET STREET, APT. #504 SAN FRANCISCO, CA 94103 | Second Distribution to Creditors | 7100-00 | | $4,000.01 | $2,013,256.10 |
| 09/17/18 | 1321 | CALIFORNIA SELF INSURERS' SECURITY CALIFORNIA SELF INSURERS' SECURITY FUND C/O LOUIS J. CISZ, III NIXON PEABODY LLP ONE EMBARCADERO CENTER, 18TH FLOOR SAN FRANCISCO, CA 94111 | Second Distribution to Creditors | 7100-00 | | $150,000.00 | $1,863,256.10 |
| 09/24/18 | | Aaron & Wilson, LLP 1999 Harrison Street, Suite 1800 Oakland, CA 94612 | | | | $15,831.71 | $1,847,424.39 |
| | | Aaron & Wilson, LLP | ($15,831.71) | 3210-00 | | | |
| | | Aaron & Wilson, LLP | $0.00 | 3220-00 | | | |
| 09/24/18 | | Bishop Barry, A Professional Law Corporation 6001 Shellmound Street, Suite 875 Emeryville, CA 94608 | | | | $18,055.33 | $1,829,369.06 |
| | | Bishop & Berry | ($18,055.33) | 3210-00 | | | |
| | | Bishop & Berry | $0.00 | 3220-00 | | | |
| 09/30/18 | INT | BofI Federal Bank | Interest | 1270-00 | $2,106.46 | | $1,831,475.52 |

| | | | COLUMN TOTALS | | $23,325.14 | $2,611,176.47 | |
| | | | Less: Bank Transfers/CD's | | $0.00 | $0.00 | |
| | | | Subtotal | | $23,325.14 | $2,611,176.47 | |
| | | | Page Subtotals: | | $2,106.46 | $209,137.06 | |

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0016 - Checking | $5,324,290.83 | $3,482,815.31 | $1,831,475.52 |
| | $5,324,290.83 | $3,482,815.31 | $1,831,475.52 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $5,324,290.83 |
| Total Gross Receipts: | $5,324,290.83 |

Page Subtotals:        $0.00        $0.00