# ATTACHMENT
# (3 OF 3)



P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896

YELLOW CAB COOPERATIVE INC, DEBTOR
RANDY SUGARMAN, TRUSTEE
CASE# 16-30063
55 NEW MONTGOMERY ST.  STE 208
SAN FRANCISCO CA 94105

## Statement Summary

| Deposit Accounts | Beginning Balance | Credits | Debits | Ending Balance |
|---|---|---|---|---|
| Trustee Interest Checking | $4,688,118.42 | $3,567.26 | $200,184.66 | $4,491,501.02 |
| DEPOSIT TOTALS | $4,688,118.42 | $3,567.26 | $200,184.66 | $4,491,501.02 |

## Trustee Interest Checking XXXXXX000016

Beginning Balance $4,688,118.42

| Date | Description | Credits | Debits |
|---|---|---|---|
| 07/31 | Interest Paid | $3,567.26 | |

Ending Balance $4,491,501.02

## CHECKS CLEARED

| Check # | Amount | Date | Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1002 | 4,151.00 | 07/03 | *1046 | 37,500.00 | 07/16 | 1071 | 93.95 | 07/05 |
| *1013 | 49.37 | 07/05 | *1048 | 9,500.00 | 07/17 | 1072 | 22.79 | 07/16 |
| *1016 | 100.00 | 07/25 | 1049 | 3,500.00 | 07/09 | 1073 | 23.02 | 07/02 |
| 1017 | 100.00 | 07/18 | *1051 | 13,750.00 | 07/02 | 1074 | 68.08 | 07/02 |
| 1018 | 60.20 | 07/06 | *1053 | 5,500.00 | 07/10 | 1075 | 15.59 | 07/02 |
| 1019 | 26.90 | 07/12 | 1054 | 150.00 | 07/03 | 1076 | 58.70 | 07/02 |
| 1020 | 27.07 | 07/12 | 1055 | 1,750.00 | 07/27 | *1078 | 100.00 | 07/10 |
| 1021 | 61.45 | 07/23 | 1056 | 8,750.00 | 07/27 | 1079 | 93.92 | 07/24 |
| 1022 | 100.00 | 07/05 | 1057 | 42.87 | 07/03 | *1081 | 100.00 | 07/03 |
| *1024 | 1,848.57 | 07/05 | 1058 | 100.00 | 07/26 | 1082 | 100.00 | 07/03 |
| *1026 | 26,360.75 | 07/26 | 1059 | 84.31 | 07/02 | *1088 | 65.31 | 07/02 |
| 1027 | 474.98 | 07/30 | 1060 | 100.00 | 07/12 | 1089 | 86.16 | 07/05 |
| 1028 | 4,500.00 | 07/06 | 1061 | 100.00 | 07/06 | 1090 | 98.50 | 07/11 |
| 1029 | 10,000.00 | 07/11 | *1063 | 100.00 | 07/02 | *1092 | 27.45 | 07/06 |
| 1030 | 90.75 | 07/11 | 1064 | 97.60 | 07/11 | *1094 | 2,250.00 | 07/24 |
| 1031 | 4,250.00 | 07/09 | 1065 | 61.45 | 07/12 | 1095 | 100.00 | 07/06 |
| *1034 | 5,000.00 | 07/31 | 1066 | 100.00 | 07/09 | *1097 | 100.00 | 07/10 |
| *1036 | 250.00 | 07/13 | 1067 | 28.95 | 07/09 | 1098 | 28.94 | 07/19 |
| 1037 | 3,500.00 | 07/13 | 1068 | 28.36 | 07/09 | 1099 | 9,999.99 | 07/05 |
| 1038 | 375.00 | 07/13 | 1069 | 100.00 | 07/09 | 1100 | 1,499.99 | 07/09 |
| *1040 | 38,500.00 | 07/09 | 1070 | 82.70 | 07/06 | *1102 | 3,999.99 | 07/03 |

Case: 16-30063    Doc# 825-3    Filed: 10/31/18    Entered: 10/31/18 06:17:36    Page 2 of 34


 P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896

| *Indicates Skip In Check Number Sequence |
|---|

### 💲 Interest Earned

| | | | |
|---|---|---|---|
| Interest Earned this Month | $3,567.26 | 2018 Interest Paid | $8,760.08 |
| Annual Percentage Yield Earned | 0.95% | Average Daily Ledger | $4,566,858.24 |
| Average Daily Collected | $4,566,858.24 | | |

### Fees

| | | | |
|---|---|---|---|
| | | Maintenance Fee | $0.00 |
| | | Service Charge | $0.00 |

Case: 16-30063   Doc# 825-3   Filed: 10/31/18   Entered: 10/31/18 06:17:36   Page 3
of 34



**BOFI**
FEDERAL BANK

P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896



Image Number 675809111011130
Date 07-02-2018

Amount 0000013750.00
Serial 1051

Image Number 675809111005800
Date 07-02-2018

Amount 0000000084.31
Serial 1059

Image Number 675809111012070
Date 07-02-2018

Amount 0000000100.00
Serial 1063

Image Number 675809111000700
Date 07-02-2018

Amount 0000000023.02
Serial 1073

Image Number 675809111013370
Date 07-02-2018

Amount 0000000068.08
Serial 1074

Image Number 675809111007690
Date 07-02-2018

Amount 0000000015.59
Serial 1075

Image Number 675809111014050
Date 07-02-2018

Amount 0000000058.70
Serial 1076

Image Number 675809111011170
Date 07-02-2018

Amount 0000000065.31
Serial 1088



BOFI
FEDERAL BANK

P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896



Image Number 675909111003980          Amount 0000004151.00
Date 07-03-2018                                              Serial 1002



Image Number 675909111006960          Amount 0000000150.00
Date 07-03-2018                                              Serial 1054



Image Number 675909111006540          Amount 0000000042.87
Date 07-03-2018                                              Serial 1057

Image Number 675909111008550          Amount 0000000100.00
Date 07-03-2018                                              Serial 1081



Image Number 675909111017100          Amount 0000000100.00
Date 07-03-2018                                              Serial 1082

Image Number 675909111003090          Amount 0000003999.99
Date 07-03-2018                                              Serial 1102



Image Number 676109111012110          Amount 0000000049.37
Date 07-05-2018                                              Serial 1013

Image Number 676109111004240          Amount 0000000100.00
Date 07-05-2018                                              Serial 1022



**BOFI FEDERAL BANK**
P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896



Image Number 676109111011760          Amount 0000001848.57
Date 07-05-2018                                        Serial 1024

Image Number 676109111012550          Amount 0000000093.95
Date 07-05-2018                                        Serial 1071



Image Number 6761091111005620          Amount 0000000086.16
Date 07-05-2018                                        Serial 1089

Image Number 676109111009750          Amount 0000009999.99
Date 07-05-2018                                        Serial 1099




Image Number 676209111010020          Amount 0000000060.20
Date 07-06-2018                                        Serial 1018

Image Number 676209111009850          Amount 0000004500.00
Date 07-06-2018                                        Serial 1028

Image Number 676209111008940          Amount 0000000100.00
Date 07-06-2018                                        Serial 1061

Image Number 676209111004710          Amount 0000000082.70
Date 07-06-2018                                        Serial 1070

Page 6 of 11



**BOFI**
FEDERAL BANK

P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896



Image Number 676209111012280
Date 07-06-2018
Amount 0000000027.45
Serial 1092

Image Number 676209111009230
Date 07-06-2018
Amount 0000000100.00
Serial 1095

Image Number 676509111005740
Date 07-09-2018
Amount 0000004250.00
Serial 1031

Image Number 676509111005360
Date 07-09-2018
Amount 0000038500.00
Serial 1040

Image Number 676509111013130
Date 07-09-2018
Amount 0000003500.00
Serial 1049

Image Number 676509111008530
Date 07-09-2018
Amount 0000000100.00
Serial 1066

Image Number 676509111014980
Date 07-09-2018
Amount 0000000028.95
Serial 1067

Image Number 676509111008670
Date 07-09-2018
Amount 0000000028.36
Serial 1068

Case: 16-30063   Doc# 825-3   Filed: 10/31/18   Entered: 10/31/18 06:17:36   Page 7
of 34



P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896



Image Number 676509111011670    Amount 0000000100.00
Date 07-09-2018    Serial 1069

Image Number 676509111008510    Amount 0000001499.99
Date 07-09-2018    Serial 1100

Image Number 676609111009140    Amount 0000005500.00
Date 07-10-2018    Serial 1053

Image Number 676609111003040    Amount 0000000100.00
Date 07-10-2018    Serial 1078

Image Number 676609111003030    Amount 0000000100.00
Date 07-10-2018    Serial 1097

Image Number 676709111009160    Amount 0000010000.00
Date 07-11-2018    Serial 1029

Image Number 676709111002780    Amount 0000000090.75
Date 07-11-2018    Serial 1030

Image Number 676709111009560    Amount 0000000098.50
Date 07-11-2018    Serial 1090

Case: 16-30063    Doc# 825-3    Filed: 10/31/18    Entered: 10/31/18 06:17:36    Page 8 of 34



P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896



Image Number 676809111007640
Date 07-12-2018
Amount 0000000026.90
Serial 1019

Image Number 676809111007650
Date 07-12-2018
Amount 0000000027.07
Serial 1020

Image Number 676809111009940
Date 07-12-2018
Amount 0000000100.00
Serial 1060

Image Number 676809111007450
Date 07-12-2018
Amount 0000000061.45
Serial 1065

Image Number 676909111006040
Date 07-13-2018
Amount 0000000250.00
Serial 1036

Image Number 676909111006060
Date 07-13-2018
Amount 0000003500.00
Serial 1037

Image Number 676909111006050
Date 07-13-2018
Amount 0000000375.00
Serial 1038

Image Number 677209111009840
Date 07-16-2018
Amount 0000037500.00
Serial 1046

Case: 16-30063   Doc# 825-3   Filed: 10/31/18   Entered: 10/31/18 06:17:36   Page 9 of 34



BOFI FEDERAL BANK
P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896



Image Number 677209111014840
Date 07-16-2018
Amount 0000000097.60
Serial 1064



Image Number 677209111009250
Date 07-16-2018
Amount 0000000022.79
Serial 1072

Image Number 677309111013360
Date 07-17-2018
Amount 0000009500.00
Serial 1048

Image Number 677409111008180
Date 07-18-2018
Amount 0000000100.00
Serial 1017

Image Number 677509111008650
Date 07-19-2018
Amount 0000000028.94
Serial 1098

Image Number 677909111012340
Date 07-23-2018
Amount 0000000061.45
Serial 1021

Image Number 678009111013230
Date 07-24-2018
Amount 0000000093.92
Serial 1079



Image Number 678009111014840
Date 07-24-2018
Amount 0000002250.00
Serial 1094

Case: 16-30063    Doc# 825-3    Filed: 10/31/18    Entered: 10/31/18 06:17:36    Page 10 of 34





P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896



Image Number 678109111003890
Date 07-25-2018

Amount 0000000100.00
Serial 1016

Image Number 678209111007440
Date 07-26-2018

Amount 0000026360.75
Serial 1026




Image Number 678209111001400
Date 07-26-2018

Amount 0000000100.00
Serial 1058

Image Number 678309111008100
Date 07-27-2018

Amount 0000001750.00
Serial 1055



Image Number 678309111003530
Date 07-27-2018

Amount 0000008750.00
Serial 1056

Image Number 678609111010970
Date 07-30-2018

Amount 0000000474.98
Serial 1027



Image Number 678709111005430
Date 07-31-2018

Amount 0000005000.00
Serial 1034

Case: 16-30063     Doc# 825-3     Filed: 10/31/18     Entered: 10/31/18 06:17:36     Page 11 of 34



P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896

YELLOW CAB COOPERATIVE INC, DEBTOR
RANDY SUGARMAN, TRUSTEE
CASE# 16-30063
55 NEW MONTGOMERY ST. STE 208
SAN FRANCISCO CA 94105

## Statement Summary

| Deposit Accounts | Beginning Balance | Credits | Debits | Ending Balance |
|---|---|---|---|---|
| Trustee Interest Checking | $4,491,501.02 | $13,424.29 | $887,032.39 | $3,617,892.92 |
| DEPOSIT TOTALS | $4,491,501.02 | $13,424.29 | $887,032.39 | $3,617,892.92 |

## Trustee Interest Checking - 732605500016

| | | Beginning Balance | $4,491,501.02 |
|---|---|---|---|

| Date | Description | Credits | Debits |
|---|---|---|---|
| 08/15 | Wire Transfer Credit<br>YELLOW CAB COOPERATIVE INC<br>C/O EXCHANGE BANK DUP STMT<br>435 W NAPA ST<br>SONOMA, CA 95476-6518<br>20180815QMGFT002001133<br>20180815MMQFMP9N000136<br>08151415FT03 | $10,000.00 | |
| 08/20 | Wire Transfer Debit<br>YELLOW CAB COOPERATIVE<br>321081669<br>80003496304<br>55 NEW MONTGOMERY ST STE 208<br>SAN FRANCISCO CA 94105<br>FST REP BK SF<br>SAN FRANCISCO          CA<br>20180820MMQFMP9N000018<br>20180820L1B78H1C001222<br>08201102FT03 | | $10,000.00 |
| 09/03 | Interest Paid | $3,424.29 | |

| | Ending Balance | $3,617,892.92 |
|---|---|---|

## CHECKS CLEARED

| Check # | Amount | Date | Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1032 | 1,250.00 | 08/22 | *1062 | 93.95 | 08/21 | *1083 | 47.37 | 08/13 |
| 1033 | 8,000.00 | 08/22 | *1077 | 100.00 | 08/07 | *1093 | 6.58 | 08/09 |

Case: 16-30063    Doc# 825-3    Filed: 10/31/18    Entered: 10/31/18 06:17:36    Page 12
of 34



P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896



| Check # | Amount | Date | Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| *1096 | 100.00 | 08/10 | 1104 | 675,238.54 | 08/10 | *1107 | 150,000.00 | 08/10 |
| *1103 | 30,000.00 | 08/27 | 1105 | 12,195.95 | 08/14 | | | |
| *Indicates Skip In Check Number Sequence | | | | | | | | |

### Interest Earned

| | | | |
|---|---|---|---|
| Interest Earned this Month | $3,424.29 | 2018 Interest Paid | $12,184.37 |
| Annual Percentage Yield Earned | 0.95% | Average Daily Ledger | $3,867,819.93 |
| Average Daily Collected | $3,867,819.93 | | |

### Fees

| | | | |
|---|---|---|---|
| | | Maintenance Fee | $0.00 |
| | | Service Charge | $0.00 |

Case: 16-30063    Doc# 825-3    Filed: 10/31/18    Entered: 10/31/18 06:17:36    Page 13 of 34



P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896



Image Number 679409111015520
Date 08-07-2018

Amount 0000000100.00
Serial 1077



Image Number 679609111008560
Date 08-09-2018

Amount 0000000006.58
Serial 1093



Image Number 679709111009270
Date 08-10-2018

Amount 0000000100.00
Serial 1096



Image Number 679709111003150
Date 08-10-2018

Amount 0000675238.54
Serial 1104



Image Number 679709111003160
Date 08-10-2018

Amount 0000150000.00
Serial 1107



Image Number 680009111011000
Date 08-13-2018

Amount 0000000047.37
Serial 1083



Image Number 680109111015720
Date 08-14-2018

Amount 0000012195.95
Serial 1105



Image Number 680809111008300
Date 08-21-2018

Amount 0000000093.95
Serial 1062



P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896



Image Number 680909111011440     Amount 0000001250.00
Date 08-22-2018     Serial 1032

Image Number 680909111011430     Amount 0000008000.00
Date 08-22-2018     Serial 1033

Image Number 681409111000990     Amount 0000030000.00
Date 08-27-2018     Serial 1103

Case: 16-30063    Doc# 825-3    Filed: 10/31/18    Entered: 10/31/18 06:17:36    Page 15 of 34



BOFI
FEDERAL BANK

P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896

YELLOW CAB COOPERATIVE INC, DEBTOR
RANDY SUGARMAN, TRUSTEE
CASE# 16-30063
55 NEW MONTGOMERY ST. STE 208
SAN FRANCISCO CA 94105

## Statement Summary

| Deposit Accounts | Beginning Balance | Credits | Debits | Ending Balance |
| --- | --- | --- | --- | --- |
| Trustee Interest Checking | $3,617,892.92 | $2,106.46 | $1,067,833.66 | $2,552,165.72 |
| DEPOSIT TOTALS | $3,617,892.92 | $2,106.46 | $1,067,833.66 | $2,552,165.72 |

## Trustee Interest Checking XXXXXX000016

| | | Beginning Balance | $3,617,892.92 |
| --- | --- | --- | --- |

| Date | Description | Credits | Debits |
| --- | --- | --- | --- |
| 09/07 | Wire Transfer Debit<br>BISHOP & BARRY<br>121044055<br>704001428<br>6001 SHELLMOUND STREET STE 875<br>EMERYVILLE CA 94608<br>BK OF SAN FRAN<br>SAN FRANCISCO        CA<br>20180907MMQFMP9N000092<br>20180907L1B7832F000368<br>09071310FT03 | | $11,180.00 |
| 09/07 | Wire Transfer Debit<br>KOKJER, PIEROTTI,MAIOCCO & DUC<br>121000248<br>0311292775<br>333 PINE STREET 5TH FLOOR<br>SAN FRANCISCO CA 94104<br>WELLS FARGO NA<br>SAN FRANCISCO        CA<br>20180907MMQFMP9N000166<br>20180907I1B7032R016006<br>09071500FT03 | | $16,972.33 |

Case: 16-30063   Doc# 825-3   Filed: 10/31/18   Entered: 10/31/18 06:17:36   Page 16 of 34




**BOFI** ®
FEDERAL BANK

P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896

## Trustee Interest Checking - 7325055000016

| Date | Description | Credits | Debits |
|---|---|---|---|
| 09/07 | Wire Transfer Debit<br>MICLEAN GLEASON LLP<br>321081669<br>80001915678<br>411 BOREL AVENUE SUITE #310<br>SAN MATEO, CA 94402<br>FST REP BK SF<br>SAN FRANCISCO     CA<br>20180907MMQFMP9N000093<br>20180907L1B78H1C001911<br>09071311FT03 | | $80,912.55 |
| 09/07 | Wire Transfer Debit<br>PACHULSKI STANG ZIEHL & JONES<br>122000496<br>2101500414<br>10100 SANTA MONICA BLVD<br>LOS ANGELES CA 90067<br>UNION LA AKA UBOC<br>LOS ANGELES     CA<br>20180907MMQFMP9N000273<br>20180907L2B76Y1C001572<br>09071633FT03 | | $204,017.27 |
| 09/07 | Wire Transfer Debit<br>MICHELSON LAW GROUP<br>321081669<br>80003318847<br>111 PINE STREET<br>SAN FRANCISCO CA 94111<br>FST REP BK SF<br>SAN FRANCISCO     CA<br>20180907MMQFMP9N000165<br>20180907L1B78H1C002540<br>09071500FT03 | | $255,103.67 |
| 09/18 | Wire Transfer Debit<br>BISHOP & BARRY<br>121044055<br>704001428<br>6001 SHELLMOUND STREET STE 875<br>EMERYVILLE CA 94608<br>BK OF SAN FRAN<br>SAN FRANCISCO     CA<br>20180918MMQFMP9N000029<br>20180918L1B7832F000271 | | $18,055.33 |

Case: 16-30063   Doc# 825-3   Filed: 10/31/18   Entered: 10/31/18 06:17:36   Page 17 of 34



**BOFI**
FEDERAL BANK

P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896

## Trustee Interest Checking - 7335955000016

| Date | Description | Credits | Debits |
|---|---|---|---|
| | 09181139FT03 | | |
| 09/19 | Wire Transfer Debit | | $15,831.71 |
| | AARON & WILSON LLP | | |
| | 121135045 | | |
| | 882000680 | | |
| | 1999 HARRISON STREET, SUITE 18 | | |
| | OAKLAND CA 94612 | | |
| | TRI CNTY BK CHICO | | |
| | CHICO        CA | | |
| | 20180919MMQFMP9N000026 | | |
| | 20180919GMQFMP01005894 | | |
| | 09191054FT03 | | |
| 09/30 | Interest Paid | $2,106.46 | |
| | **Ending Balance** | | **$2,552,165.72** |

### CHECKS CLEARED

| Check # | Amount | Date | Check # | Amount | Date | Check # | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1025 | 1,000.00 | 09/13 | *1245 | 2,660.11 | 09/25 | *1297 | 1,250.00 | 09/27 |
| *1084 | 8,750.00 | 09/06 | 1246 | 12,195.95 | 09/26 | 1298 | 50.00 | 09/26 |
| 1085 | 8,750.00 | 09/06 | *1253 | 1,620.14 | 09/24 | 1299 | 65.30 | 09/26 |
| 1086 | 1,250.00 | 09/06 | *1257 | 191,250.00 | 09/26 | *1301 | 86.16 | 09/24 |
| 1087 | 50.00 | 09/06 | *1259 | 3,500.00 | 09/26 | *1306 | 2,250.00 | 09/25 |
| *1106 | 7,500.00 | 09/07 | *1264 | 150.00 | 09/25 | *1312 | 28.95 | 09/27 |
| *1219 | 100.00 | 09/27 | *1269 | 84.32 | 09/26 | 1313 | 3,500.00 | 09/25 |
| *1227 | 1,848.57 | 09/27 | *1272 | 113.04 | 09/26 | 1314 | 10,000.01 | 09/26 |
| *1230 | 474.97 | 09/27 | 1273 | 93.94 | 09/28 | 1315 | 1,500.01 | 09/27 |
| 1231 | 4,500.00 | 09/25 | 1274 | 100.00 | 09/24 | *1318 | 7,500.00 | 09/25 |
| 1232 | 942.66 | 09/28 | *1286 | 15.59 | 09/25 | 1319 | 21,250.01 | 09/26 |
| *1235 | 4,250.00 | 09/26 | 1287 | 58.69 | 09/25 | 1320 | 4,000.01 | 09/27 |
| *1241 | 250.00 | 09/25 | 1288 | 100.00 | 09/28 | 1321 | 150,000.00 | 09/27 |
| 1242 | 3,500.00 | 09/25 | *1294 | 47.37 | 09/24 | | | |
| 1243 | 375.00 | 09/25 | 1295 | 8,750.00 | 09/27 | | | |

*Indicates Skip In Check Number Sequence

### Interest Earned

| | | | | |
|---|---|---|---|---|
| Interest Earned this Month | $2,106.46 | | 2018 Interest Paid | $14,290.83 |
| Annual Percentage Yield Earned | 0.95% | | Average Daily Ledger | $2,996,426.40 |
| Average Daily Collected | $2,996,426.40 | | | |

### Fees

| | | | |
|---|---|---|---|
| | | Maintenance Fee | $0.00 |
| | | Service Charge | $0.00 |

Case: 16-30063   Doc# 825-3   Filed: 10/31/18   Entered: 10/31/18 06:17:36   Page 18 of 34



**BOFI**
**FEDERAL BANK**

P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896



Image Number 682409111010880
Date 09-06-2018
Amount 0000008750.00
Serial 1084

Image Number 682409111010870
Date 09-06-2018
Amount 0000008750.00
Serial 1085

Image Number 682409111010890
Date 09-06-2018
Amount 0000001250.00
Serial 1086

Image Number 682409111010860
Date 09-06-2018
Amount 0000000050.00
Serial 1087

Image Number 682509111000820
Date 09-07-2018
Amount 0000007500.00
Serial 1106

Image Number 683109111007700
Date 09-13-2018
Amount 0000001000.00
Serial 1025

Image Number 684209111013750
Date 09-24-2018
Amount 0000001620.14
Serial 1253

Image Number 684209111013830
Date 09-24-2018
Amount 0000000100.00
Serial 1274

Page 5 of 10



P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896



Image Number 684209111014470
Date 09-24-2018
Amount 0000000047.37
Serial 1294

Image Number 684209111015550
Date 09-24-2018
Amount 0000000086.16
Serial 1301

Image Number 684309111014790
Date 09-25-2018
Amount 0000004500.00
Serial 1231

Image Number 684309111009190
Date 09-25-2018
Amount 0000000250.00
Serial 1241

Image Number 684309111009180
Date 09-25-2018
Amount 0000003500.00
Serial 1242

Image Number 684309111009200
Date 09-25-2018
Amount 0000000375.00
Serial 1243

Image Number 684309111006280
Date 09-25-2018
Amount 0000002660.11
Serial 1245

Image Number 684309111006440
Date 09-25-2018
Amount 0000000150.00
Serial 1264



**BOFI FEDERAL BANK**

P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896





| Image Number 684309111013940 | Amount 0000000015.59 |
| --- | --- |
| Date 09-25-2018 | Serial 1286 |

| Image Number 684309111016600 | Amount 0000002250.00 |
| --- | --- |
| Date 09-25-2018 | Serial 1306 |

| Image Number 684309111015430 | Amount 0000003500.00 |
| --- | --- |
| Date 09-25-2018 | Serial 1313 |

| Image Number 684309111010520 | Amount 0000007500.00 |
| --- | --- |
| Date 09-25-2018 | Serial 1318 |

| Image Number 684409111004800 | Amount 0000004250.00 |
| --- | --- |
| Date 09-26-2018 | Serial 1235 |

| Image Number 684409111012800 | Amount 0000012195.95 |
| --- | --- |
| Date 09-26-2018 | Serial 1246 |



| Image Number 684409111000960 | Amount 0000191250.00 |
| --- | --- |
| Date 09-26-2018 | Serial 1257 |

| Image Number 684409111001150 | Amount 0000003500.00 |
| --- | --- |
| Date 09-26-2018 | Serial 1259 |

Case: 16-30063    Doc# 825-3    Filed: 10/31/18    Entered: 10/31/18 06:17:36    Page 21 of 34



**BOFI**
FEDERAL BANK

P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896



Image Number 684409111010960     Amount 0000000084.32
Date 09-26-2018                              Serial 1269



Image Number 684409111006560     Amount 0000000113.04
Date 09-26-2018                              Serial 1272

Image Number 684409111002260     Amount 0000000058.69
Date 09-26-2018                              Serial 1287

Image Number 684409111008730     Amount 0000000065.30
Date 09-26-2018                              Serial 1299

Image Number 684409111009450     Amount 0000010000.01
Date 09-26-2018                              Serial 1314



Image Number 684409111000950     Amount 0000021250.01
Date 09-26-2018                              Serial 1319

Image Number 684509111002780     Amount 0000000100.00
Date 09-27-2018                              Serial 1219

Image Number 684509111008050     Amount 0000001848.57
Date 09-27-2018                              Serial 1227

Case: 16-30063     Doc# 825-3     Filed: 10/31/18     Entered: 10/31/18 06:17:36     Page 22
of 34



**BOFI FEDERAL BANK**

P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896

---

Image Number 684509111010310  
Date 09-27-2018  
Amount 0000000474.97  
Serial 1230

Image Number 684509111000210  
Date 09-27-2018  
Amount 0000008750.00  
Serial 1295

Image Number 684509111000230  
Date 09-27-2018  
Amount 0000001250.00  
Serial 1297

Image Number 684509111000220  
Date 09-27-2018  
Amount 0000000050.00  
Serial 1298

Image Number 684509111007400  
Date 09-27-2018  
Amount 0000000028.95  
Serial 1312

Image Number 684509111007990  
Date 09-27-2018  
Amount 0000001500.01  
Serial 1315

Image Number 684509111002340  
Date 09-27-2018  
Amount 0000004000.01  
Serial 1320

Image Number 684509111001220  
Date 09-27-2018  
Amount 0000150000.00  
Serial 1321

Case: 16-30063   Doc# 825-3   Filed: 10/31/18   Entered: 10/31/18 06:17:36   Page 23 of 34



**BOFI FEDERAL BANK**

P. O. Box 509127
San Diego, CA 92150-9948
844-889-0896



Image Number 684609111002780
Date 09-28-2018

Amount 0000000942.66
Serial 1232

Image Number 684609111006880
Date 09-28-2018

Amount 0000000093.94
Serial 1273

Image Number 684609111007680
Date 09-28-2018

Amount 0000000100.00
Serial 1288

Case: 16-30063    Doc# 825-3    Filed: 10/31/18    Entered: 10/31/18 06:17:36

| | | | | | | |
|---|---|---|---|---|---|---|
| **Trustee Name** | Randy Sugarman, Trustee | | **For Period Ending** | 9/30/2018 | | |
| **Case Number** | 3:16-bk-30063 | | **Bank Name** | Axos Bank | | |
| **Case Name** | Yellow Cab Cooperative, Inc. | | **Account Type** | Checking | | |
| **Account** | 7325055000016 - Checking | | | | | |

| Date | Check/Deposit # | Description | Credits | Debits | Posted | Ledger Balance |
|---|---|---|---|---|---|---|
| 9/24/2018 | | Aaron & Wilson, LLP | | $15,831.71 | x | ($15,831.71) |
| 9/24/2018 | | Bishop Barry, A Professional Law Corporation | | $18,055.33 | x | ($33,887.04) |
| 5/25/2018 | | YELLOW CAB COOPERATIVE INC | $5,300,000.00 | | x | $5,266,112.96 |
| 6/1/2018 | | Bofl Federal Bank | | | x | $5,267,078.65 |
| 6/12/2018 | 1001 | ONYX INSURANCE COMPANY, INC. | | $45,996.00 | x | $5,221,082.65 |
| 6/12/2018 | 1002 | STATE BOARD OF EQUALIZATION(94-2447102) | | $4,151.00 | x | $5,216,931.65 |
| 6/12/2018 | 1003 | ROSALIE DE LEON | | $160.00 | x | $5,216,771.65 |
| 6/12/2018 | 1004 | ANN LOPEZ | | $75.28 | x | $5,216,696.37 |
| 6/12/2018 | 1005 | PAMELA MARTINEZ | | $1,700.00 | x | $5,214,996.37 |
| 6/12/2018 | 1006 | AMY MEI | | $433.25 | x | $5,214,563.12 |
| 6/12/2018 | 1007 | LUNCHANA MELLEGARD | | $579.89 | x | $5,213,983.23 |
| 6/12/2018 | 1008 | San Francisco Tax Collector (BAN 0108491) | | $1,991.60 | x | $5,211,991.63 |
| 6/12/2018 | 1009 | Lube Air Systems | | $18.00 | | $5,211,973.63 |
| 6/12/2018 | 1010 | DA WEN MA | | $250.00 | x | $5,211,723.63 |
| 6/12/2018 | 1011 | TARSEM SINGH | | $250.00 | x | $5,211,473.63 |
| 6/12/2018 | 1012 | MICHAEL VO | | $250.00 | x | $5,211,223.63 |
| 6/25/2018 | 1013 | INTERNAL REVENUE SERVICE | | $49.37 | x | $5,211,174.26 |
| 6/25/2018 | 1014 | STATE BOARD OF EQUALIZATION (94-2447102) | | $27.50 | x | $5,211,146.76 |
| 6/25/2018 | 1015 | YOSEPH AWOKE | | $44.91 | | $5,211,101.85 |
| 6/25/2018 | 1016 | THUAN VO | | $100.00 | x | $5,211,001.85 |
| 6/25/2018 | 1017 | NGHIA VO | | $100.00 | x | $5,210,901.85 |
| 6/25/2018 | 1018 | THAI HONG | | $60.20 | x | $5,210,841.65 |
| 6/25/2018 | 1019 | MINH NGUYEN | | $26.90 | x | $5,210,814.75 |
| 6/25/2018 | 1020 | MINH NGUYEN | | $27.07 | x | $5,210,787.68 |
| 6/25/2018 | 1021 | CUONG NGUYEN | | $61.45 | x | $5,210,726.23 |
| 6/25/2018 | 1022 | HOA QUACH | | $100.00 | x | $5,210,626.23 |
| 6/25/2018 | 1023 | IDA CRISTINA CRUZ FUA | | $353,259.86 | x | $4,857,366.37 |
| 6/25/2018 | 1024 | FIRST NATIONAL BANK OF OMAHA | | $1,848.57 | x | $4,855,517.80 |
| 6/25/2018 | 1025 | ERLAND TIGER EDWARD | | $1,000.00 | x | $4,854,517.80 |
| 6/25/2018 | 1026 | SUMI LIM | | $26,360.75 | x | $4,828,157.05 |
| 6/25/2018 | 1027 | SC FUELS | | $474.98 | x | $4,827,682.07 |
| 6/25/2018 | 1028 | LAURIE KAUFMAN | | $4,500.00 | x | $4,823,182.07 |
| 6/25/2018 | 1029 | SAM GLASMAN | | $10,000.00 | x | $4,813,182.07 |
| 6/25/2018 | 1030 | AT&T CORP | | $90.75 | x | $4,813,091.32 |
| 6/25/2018 | 1031 | VINCENT LEE | | $4,250.00 | x | $4,808,841.32 |
| 6/25/2018 | 1032 | ERIK LEUNG | | $1,250.00 | x | $4,807,591.32 |
| 6/25/2018 | 1033 | GIOVANNIE MONTOYA | | $8,000.00 | x | $4,799,591.32 |
| 6/25/2018 | 1034 | KENNETH JACKSON | | $5,000.00 | x | $4,794,591.32 |
| 6/25/2018 | 1035 | STATE FARM MUTUAL AUTOMOBILE INSURA | | $416.47 | | $4,794,174.85 |
| 6/25/2018 | 1036 | WEE SHOUNG LEE | | $250.00 | x | $4,793,924.85 |
| 6/25/2018 | 1037 | JENNIFER DENG | | $3,500.00 | x | $4,790,424.85 |
| 6/25/2018 | 1038 | YAN JUN HAN | | $375.00 | x | $4,790,049.85 |
| 6/25/2018 | 1039 | ANNIE CHANG | | $5,375.00 | x | $4,784,674.85 |
| 6/25/2018 | 1040 | TANYA R. THIENNGERN | | $38,500.00 | x | $4,746,174.85 |
| 6/25/2018 | 1041 | HABTAMU GEBREMARIAM | | $2,000.00 | x | $4,744,174.85 |
| 6/25/2018 | 1042 | MICHAEL OLDENBURG | | $8,750.00 | x | $4,735,424.85 |
| 6/25/2018 | 1043 | JAMIE ABBATE | | $5,750.00 | | $4,729,674.85 |

| Trustee Name | Randy Sugarman, Trustee | | For Period Ending | 9/30/2018 |
|---|---|---|---|---|
| Case Number | 3:16-bk-30063 | | Bank Name | Axos Bank |
| Case Name | Yellow Cab Cooperative, Inc. | | Account Type | Checking |
| Account | 7325055000016 - Checking | | | |

| Date | Check/Deposit # | Description | Credits | Debits | Posted | Ledger Balance |
|---|---|---|---|---|---|---|
| 6/25/2018 | 1044 | JOSEPH ABBATE | | $500.00 | | $4,729,174.85 |
| 6/25/2018 | 1045 | JO ANN KIDWELL-PARSONS | | $1,620.13 | x | $4,727,554.72 |
| 6/25/2018 | 1046 | CATHERINE KINNEY | | $37,500.00 | x | $4,690,054.72 |
| 6/25/2018 | 1047 | SEEMA KUTTY & SALLY MORIN | | $191,250.00 | x | $4,498,804.72 |
| 6/25/2018 | 1048 | RUTH Y. H. CHEN, ADMINISTRATOR, MCT | | $9,500.00 | x | $4,489,304.72 |
| 6/25/2018 | 1049 | ARMON GLENN ALLISON | | $3,500.00 | x | $4,485,804.72 |
| 6/25/2018 | 1050 | PAULA GRIFFIN | | $1,000.00 | | $4,484,804.72 |
| 6/25/2018 | 1051 | EVAN RILEY | | $13,750.00 | x | $4,471,054.72 |
| 6/25/2018 | 1052 | SIM JACKSON | | $1,000.00 | | $4,470,054.72 |
| 6/25/2018 | 1053 | JARED HAWKLEY | | $5,500.00 | x | $4,464,554.72 |
| 6/25/2018 | 1054 | FARMERS INSURANCE A/S/O KUANG LEI | | $150.00 | | $4,464,404.72 |
| 6/25/2018 | 1055 | NICOLE JONES | | $1,750.00 | x | $4,462,654.72 |
| 6/25/2018 | 1056 | ALEM SEGED ALOULA | | $8,750.00 | x | $4,453,904.72 |
| 6/25/2018 | 1057 | LEONARD HOWE | | $42.87 | x | $4,453,861.85 |
| 6/25/2018 | 1058 | CHENG LAM | | $100.00 | x | $4,453,761.85 |
| 6/25/2018 | 1059 | SAM LAY | | $84.31 | x | $4,453,677.54 |
| 6/25/2018 | 1060 | BHUPENDRA THAPA | | $100.00 | x | $4,453,577.54 |
| 6/25/2018 | 1061 | JOHN TRAN | | $100.00 | x | $4,453,477.54 |
| 6/25/2018 | 1062 | TESFALDET JOSEPH | | $93.95 | x | $4,453,383.59 |
| 6/25/2018 | 1063 | MANJIT SINGH | | $100.00 | x | $4,453,283.59 |
| 6/25/2018 | 1064 | TEJ RAI | | $97.60 | x | $4,453,185.99 |
| 6/25/2018 | 1065 | MOHAMMAD CHOUDHRY | | $61.45 | x | $4,453,124.54 |
| 6/25/2018 | 1066 | JACK FUNG | | $100.00 | x | $4,453,024.54 |
| 6/25/2018 | 1067 | SAM GIANG | | $28.95 | x | $4,452,995.59 |
| 6/25/2018 | 1068 | KEVIN TOU | | $28.36 | x | $4,452,967.23 |
| 6/25/2018 | 1069 | SHYAM SHRESTHA | | $100.00 | x | $4,452,867.23 |
| 6/25/2018 | 1070 | ASHWANI AERI | | $82.70 | x | $4,452,784.53 |
| 6/25/2018 | 1071 | IBRAR AHMED | | $93.95 | x | $4,452,690.58 |
| 6/25/2018 | 1072 | RAVINDER SINGH | | $22.79 | x | $4,452,667.79 |
| 6/25/2018 | 1073 | GURUCHARAN SINGH | | $23.02 | x | $4,452,644.77 |
| 6/25/2018 | 1074 | MOHAMMED HAFEEZ KHAN | | $68.08 | x | $4,452,576.69 |
| 6/25/2018 | 1075 | RAM GIRI | | $15.59 | x | $4,452,561.10 |
| 6/25/2018 | 1076 | SURINDER SINGH | | $58.70 | x | $4,452,502.40 |
| 6/25/2018 | 1077 | TUAN NGUYEN | | $100.00 | x | $4,452,402.40 |
| 6/25/2018 | 1078 | MANH TU NGO | | $100.00 | x | $4,452,302.40 |
| 6/25/2018 | 1079 | BALJEET SINGH | | $93.92 | x | $4,452,208.48 |
| 6/25/2018 | 1080 | DALJIT SINGH | | $884.55 | x | $4,451,323.93 |
| 6/25/2018 | 1081 | DRAKE CHAN | | $100.00 | x | $4,451,223.93 |
| 6/25/2018 | 1082 | ABDUL ABU-GEITH | | $100.00 | x | $4,451,123.93 |
| 6/25/2018 | 1083 | JARNAIL SINGH UBHI | | $47.37 | x | $4,451,076.56 |
| 6/25/2018 | 1084 | SABELLA BARAIBAR | | $8,750.00 | x | $4,442,326.56 |
| 6/25/2018 | 1085 | JOSE RODRIGUEZ | | $8,750.00 | x | $4,433,576.56 |
| 6/25/2018 | 1086 | NOEMI OCAMPO | | $1,250.00 | x | $4,432,326.56 |
| 6/25/2018 | 1087 | DAVID NAVARREZ | | $50.00 | x | $4,432,276.56 |
| 6/25/2018 | 1088 | JEET S. GHOTRA | | $65.31 | x | $4,432,211.25 |
| 6/25/2018 | 1089 | ZULFIQAR ALI | | $86.16 | x | $4,432,125.09 |
| 6/25/2018 | 1090 | INDERJIT GHOTRA | | $98.50 | x | $4,432,026.59 |
| 6/25/2018 | 1091 | GHIRMAI KELATI | | $100.00 | | $4,431,926.59 |
| 6/25/2018 | 1092 | RACHED SIDIA | | $27.45 | x | $4,431,899.14 |

Case: 16-30063    Doc# 825-3    Filed: 10/31/18    Entered: 10/31/18 06:17:36    Page 26 of 34

| Trustee Name | Randy Sugarman, Trustee |
|---|---|
| Case Number | 3:16-bk-30063 |
| Case Name | Yellow Cab Cooperative, Inc. |
| Account | 7325055000016 - Checking |

| For Period Ending | 9/30/2018 |
|---|---|
| Bank Name | Axos Bank |
| Account Type | Checking |

| Date | Check/Deposit # | Description | Credits | Debits | Posted | Ledger Balance |
|---|---|---|---|---|---|---|
| 6/25/2018 | 1093 | GAGANDIP SINGH | | $6.58 | x | $4,431,892.56 |
| 6/25/2018 | 1094 | NICHOLAS FULWILER | | $2,250.00 | x | $4,429,642.56 |
| 6/25/2018 | 1095 | SUKHDEV ATTAL | | $100.00 | x | $4,429,542.56 |
| 6/25/2018 | 1096 | LONG VINH NGO | | $100.00 | x | $4,429,442.56 |
| 6/25/2018 | 1097 | NGO MANH TU | | $100.00 | x | $4,429,342.56 |
| 6/25/2018 | 1098 | ISMAEL AFONSO | | $28.94 | x | $4,429,313.62 |
| 6/25/2018 | 1099 | DONALD PLEVIN | | $9,999.99 | x | $4,419,313.63 |
| 6/25/2018 | 1100 | FARES MOSLEH F. ABDULRAB | | $1,499.99 | x | $4,417,813.64 |
| 6/25/2018 | 1101 | RUPESH RAMACHANDRAN & SALLY MORIN | | $21,249.99 | x | $4,396,563.65 |
| 6/25/2018 | 1102 | VALENTIN ISAEV | | $3,999.99 | x | $4,392,563.66 |
| 6/27/2018 | 1008 | San Francisco Tax Collector (BAN 0108491) | | -$1,991.60 | x | $4,394,555.26 |
| 6/27/2018 | 1080 | DALJIT SINGH | | -$884.55 | x | $4,395,439.81 |
| 7/1/2018 | | Bofl Federal Bank | | | x | $4,399,666.94 |
| 7/27/2018 | 1103 | York Risk Services Group | | $30,000.00 | x | $4,369,666.94 |
| 7/31/2018 | | Bofl Federal Bank | | | x | $4,373,234.20 |
| 8/1/2018 | 1104 | CALIFORNIA SELF INSURERS' SECURITY | | $675,238.54 | x | $3,697,995.66 |
| 8/1/2018 | 1105 | AARON & WILSON, LLP | | $12,195.95 | x | $3,685,799.71 |
| 8/1/2018 | 1106 | FABIO REZENDE | | $7,500.00 | x | $3,678,299.71 |
| 8/1/2018 | 1107 | CALIFORNIA SELF INSURERS' SECURITY | | $150,000.00 | x | $3,528,299.71 |
| 8/15/2018 | | Transfer from Exchange Bank | $10,000.00 | | x | $3,538,299.71 |
| 8/20/2018 | | Redirected to FRB per Trustee's instructions | | $10,000.00 | x | $3,528,299.71 |
| 9/3/2018 | | Bofl Federal Bank | | | x | $3,531,724.00 |
| 9/7/2018 | | Michelson Law Group | | $255,103.67 | x | $3,276,620.33 |
| 9/7/2018 | | MicleanGieason LLP | | $80,912.55 | x | $3,195,707.78 |
| 9/7/2018 | | Maiocco & Duck LLP Koker Pierotti | | $16,972.33 | x | $3,178,735.45 |
| 9/7/2018 | | Bishop & Berry | | $11,180.00 | x | $3,167,555.45 |
| 9/7/2018 | | Pachulski Stang Zielh & Jones LLP | | $204,017.27 | x | $2,963,538.18 |
| 9/11/2018 | 1014 | STATE BOARD OF EQUALIZATION (94-2447102) | | -$27.50 | x | $2,963,565.68 |
| 9/11/2018 | 1039 | ANNIE CHANG | | -$5,375.00 | x | $2,968,940.68 |
| 9/11/2018 | 1108 | D'ANDRE LAW LLP | | $20,000.00 | x | $2,948,940.68 |
| 9/11/2018 | 1109 | ANN LOPEZ | | $429.44 | x | $2,948,511.24 |
| 9/11/2018 | 1110 | State Board of Equalization (94-2447102) | | $53.63 | x | $2,948,457.61 |
| 9/11/2018 | 1111 | YOSEPH AWOKE | | $42.67 | x | $2,948,414.94 |
| 9/11/2018 | 1112 | THUAN VO | | $95.00 | x | $2,948,319.94 |
| 9/11/2018 | 1113 | NGHIA VO | | $95.00 | x | $2,948,224.94 |
| 9/11/2018 | 1114 | THAI HONG | | $57.18 | x | $2,948,167.76 |
| 9/11/2018 | 1115 | MINH NGUYEN | | $25.55 | x | $2,948,142.21 |
| 9/11/2018 | 1116 | MINH NGUYEN | | $25.71 | x | $2,948,116.50 |
| 9/11/2018 | 1117 | CUONG NGUYEN | | $58.37 | x | $2,948,058.13 |
| 9/11/2018 | 1118 | HOA QUACH | | $95.00 | x | $2,947,963.13 |
| 9/11/2018 | 1119 | IDA CRISTINA CRUZ FUA | | $335,596.87 | x | $2,612,366.26 |
| 9/11/2018 | 1120 | FIRST NATIONAL BANK OF OMAHA | | $1,756.14 | x | $2,610,610.12 |
| 9/11/2018 | 1121 | ERLAND TIGER EDWARD | | $950.00 | x | $2,609,660.12 |
| 9/11/2018 | 1122 | SUMI LIM | | $25,042.71 | x | $2,584,617.41 |
| 9/11/2018 | 1123 | SC FUELS | | $451.22 | x | $2,584,166.19 |
| 9/11/2018 | 1124 | LAURIE KAUFMAN | | $4,275.00 | x | $2,579,891.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Trustee Name** | Randy Sugarman, Trustee | | **For Period Ending** | 9/30/2018 | | |
| **Case Number** | 3:16-bk-30063 | | **Bank Name** | Axos Bank | | |
| **Case Name** | Yellow Cab Cooperative, Inc. | | **Account Type** | Checking | | |
| **Account** | 7325055000016 - Checking | | | | | |

| Date | Check/Deposit # | Description | Credits | Debits | Posted | Ledger Balance |
|---|---|---|---|---|---|---|
| 9/11/2018 | 1125 | PACIFIC GAS AND ELECTRIC COMPANY | | $919.09 | x | $2,578,972.10 |
| 9/11/2018 | 1126 | SAM GLASMAN | | $9,500.00 | x | $2,569,472.10 |
| 9/11/2018 | 1127 | AT&T CORP | | $86.21 | x | $2,569,385.89 |
| 9/11/2018 | 1128 | VINCENT LEE | | $4,037.50 | x | $2,565,348.39 |
| 9/11/2018 | 1129 | ERIK LEUNG | | $1,187.50 | x | $2,564,160.89 |
| 9/11/2018 | 1130 | GIOVANNIE MONTOYA | | $7,600.00 | x | $2,556,560.89 |
| 9/11/2018 | 1131 | Michael Moran c/o Michael Padway | | $29,250.00 | x | $2,527,310.89 |
| 9/11/2018 | 1132 | KENNETH JACKSON | | $4,750.00 | x | $2,522,560.89 |
| 9/11/2018 | 1133 | STATE FARM MUTUAL AUTOMOBILE INSURA | | $395.64 | x | $2,522,165.25 |
| 9/11/2018 | 1134 | WEE SHOUNG LEE | | $237.50 | x | $2,521,927.75 |
| 9/11/2018 | 1135 | JENNIFER DENG | | $3,325.00 | x | $2,518,602.75 |
| 9/11/2018 | 1136 | YAN JUN HAN | | $356.25 | x | $2,518,246.50 |
| 9/11/2018 | 1137 | Deldar Legal and Annie Chang | | $10,481.25 | x | $2,507,765.25 |
| 9/11/2018 | 1138 | GREATAMERICA FINANCIAL SERVICES COR | | $2,593.61 | x | $2,505,171.64 |
| 9/11/2018 | 1139 | AARON & WILSON, LLP | | $11,586.15 | x | $2,493,585.49 |
| 9/11/2018 | 1140 | TANYA R. THIENNGERN | | $36,575.00 | x | $2,457,010.49 |
| 9/11/2018 | 1141 | HABTAMU GEBREMARIAM | | $1,900.00 | x | $2,455,110.49 |
| 9/11/2018 | 1142 | WELLCOMP MANAGED CARE SERVICES, INC | | $1,629.43 | x | $2,453,481.06 |
| 9/11/2018 | 1143 | MICHAEL OLDENBURG | | $8,312.50 | x | $2,445,168.56 |
| 9/11/2018 | 1144 | JAMIE ABBATE | | $5,462.50 | x | $2,439,706.06 |
| 9/11/2018 | 1145 | JOSEPH ABBATE | | $475.00 | x | $2,439,231.06 |
| 9/11/2018 | 1146 | JO ANN KIDWELL-PARSONS | | $1,539.13 | x | $2,437,691.93 |
| 9/11/2018 | 1147 | ALLSTATE INDEMNITY COMPANY | | $134.27 | x | $2,437,557.66 |
| 9/11/2018 | 1148 | Marshall Childs, on behalf of himself | | $78,000.00 | x | $2,359,557.66 |
| 9/11/2018 | 1149 | CATHERINE KINNEY | | $35,625.00 | x | $2,323,932.66 |
| 9/11/2018 | 1150 | SEEMA KUTTY & SALLY MORIN | | $181,687.50 | x | $2,142,245.16 |
| 9/11/2018 | 1151 | RUTH Y. H. CHEN, ADMINISTRATOR, MCT | | $9,025.00 | x | $2,133,220.16 |
| 9/11/2018 | 1152 | ARMON GLENN ALLISON | | $3,325.00 | x | $2,129,895.16 |
| 9/11/2018 | 1153 | PAULA GRIFFIN | | $950.00 | x | $2,128,945.16 |
| 9/11/2018 | 1154 | EVAN RILEY | | $13,062.50 | x | $2,115,882.66 |
| 9/11/2018 | 1155 | SIM JACKSON | | $950.00 | x | $2,114,932.66 |
| 9/11/2018 | 1156 | JARED HAWKLEY | | $5,225.00 | x | $2,109,707.66 |
| 9/11/2018 | 1157 | FARMERS INSURANCE A/S/O KUANG LEI | | $142.50 | x | $2,109,565.16 |
| 9/11/2018 | 1158 | NICOLE JONES | | $1,662.50 | x | $2,107,902.66 |
| 9/11/2018 | 1159 | ALEM SEGED ALOULA | | $8,312.50 | x | $2,099,590.16 |
| 9/11/2018 | 1160 | LEONARD HOWE | | $40.72 | x | $2,099,549.44 |
| 9/11/2018 | 1161 | CHENG LAM | | $95.00 | x | $2,099,454.44 |
| 9/11/2018 | 1162 | SAM LAY | | $80.10 | x | $2,099,374.34 |
| 9/11/2018 | 1163 | BHUPENDRA THAPA | | $95.00 | x | $2,099,279.34 |
| 9/11/2018 | 1164 | JOHN TRAN | | $95.00 | x | $2,099,184.34 |
| 9/11/2018 | 1165 | BHAJAN JOHAL | | $110.21 | x | $2,099,074.13 |
| 9/11/2018 | 1166 | TESFALDET JOSEPH | | $89.24 | x | $2,098,984.89 |
| 9/11/2018 | 1167 | MANJIT SINGH | | $95.00 | x | $2,098,889.89 |
| 9/11/2018 | 1168 | TEJ RAI | | $92.72 | x | $2,098,797.17 |
| 9/11/2018 | 1169 | MOHAMMAD CHOUDHRY | | $58.37 | x | $2,098,738.80 |
| 9/11/2018 | 1170 | JACK FUNG | | $95.00 | x | $2,098,643.80 |

| Trustee Name | Randy Sugarman, Trustee | For Period Ending | 9/30/2018 |
|---|---|---|---|
| Case Number | 3:16-bk-30063 | Bank Name | Axos Bank |
| Case Name | Yellow Cab Cooperative, Inc. | Account Type | Checking |
| Account | 7325055000016 - Checking | | |

| Date | Check/Deposit # | Description | Credits | Debits | Posted | Ledger Balance |
|---|---|---|---|---|---|---|
| 9/11/2018 | 1171 | SAM GIANG | | $27.49 | x | $2,098,616.31 |
| 9/11/2018 | 1172 | KEVIN TOU | | $26.95 | x | $2,098,589.36 |
| 9/11/2018 | 1173 | SHYAM SHRESTHA | | $95.00 | x | $2,098,494.36 |
| 9/11/2018 | 1174 | ASHWANI AERI | | $78.56 | x | $2,098,415.80 |
| 9/11/2018 | 1175 | IBRAR AHMED | | $89.24 | x | $2,098,326.56 |
| 9/11/2018 | 1176 | RAVINDER SINGH | | $21.65 | x | $2,098,304.91 |
| 9/11/2018 | 1177 | GURUCHARAN SINGH | | $21.87 | x | $2,098,283.04 |
| 9/11/2018 | 1178 | MOHAMMED HAFEEZ KHAN | | $64.68 | x | $2,098,218.36 |
| 9/11/2018 | 1179 | RAM GIRI | | $14.81 | x | $2,098,203.55 |
| 9/11/2018 | 1180 | SURINDER SINGH | | $55.76 | x | $2,098,147.79 |
| 9/11/2018 | 1181 | TUAN NGUYEN | | $95.00 | x | $2,098,052.79 |
| 9/11/2018 | 1182 | MANH TU NGO | | $95.00 | x | $2,097,957.79 |
| 9/11/2018 | 1183 | BALJEET SINGH | | $89.23 | x | $2,097,868.56 |
| 9/11/2018 | 1184 | DRAKE CHAN | | $95.00 | x | $2,097,773.56 |
| 9/11/2018 | 1185 | ABDUL ABU-GEITH | | $95.00 | x | $2,097,678.56 |
| 9/11/2018 | 1186 | LORENZO PARADA | | $1,755.00 | x | $2,095,923.56 |
| 9/11/2018 | 1187 | JARNAIL SINGH UBHI | | $45.01 | x | $2,095,878.55 |
| 9/11/2018 | 1188 | SABELLA BARAIBAR | | $8,312.50 | x | $2,087,566.05 |
| 9/11/2018 | 1189 | JOSE RODRIGUEZ | | $8,312.50 | x | $2,079,253.55 |
| 9/11/2018 | 1190 | NOEMI OCAMPO | | $1,187.50 | x | $2,078,066.05 |
| 9/11/2018 | 1191 | DAVID NAVARREZ | | $47.50 | x | $2,078,018.55 |
| 9/11/2018 | 1192 | JEET S. GHOTRA | | $62.04 | x | $2,077,956.51 |
| 9/11/2018 | 1193 | JAMES CHAN | | $195.00 | x | $2,077,761.51 |
| 9/11/2018 | 1194 | ZULFIQAR ALI | | $81.85 | x | $2,077,679.66 |
| 9/11/2018 | 1195 | INDERJIT GHOTRA | | $93.58 | x | $2,077,586.08 |
| 9/11/2018 | 1196 | GHIRMAI KELATI | | $95.00 | x | $2,077,491.08 |
| 9/11/2018 | 1197 | RACHED SIDIA | | $26.07 | x | $2,077,465.01 |
| 9/11/2018 | 1198 | GAGANDIP SINGH | | $6.25 | x | $2,077,458.76 |
| 9/11/2018 | 1199 | NICHOLAS FULWILER | | $2,137.50 | x | $2,075,321.26 |
| 9/11/2018 | 1200 | SURINDERPAL SINGH BHUPPAL | | $188.13 | x | $2,075,133.13 |
| 9/11/2018 | 1201 | SUKHDEV ATTAL | | $95.00 | x | $2,075,038.13 |
| 9/11/2018 | 1202 | TRAVIS WAGNER | | $1,706.25 | x | $2,073,331.88 |
| 9/11/2018 | 1203 | LONG VINH NGO | | $95.00 | x | $2,073,236.88 |
| 9/11/2018 | 1204 | NGO MANH TU | | $95.00 | x | $2,073,141.88 |
| 9/11/2018 | 1205 | ISMAEL AFONSO | | $27.50 | x | $2,073,114.38 |
| 9/11/2018 | 1206 | PETER HOM | | $3,412.50 | x | $2,069,701.88 |
| 9/11/2018 | 1207 | DONALD PLEVIN | | $9,500.01 | x | $2,060,201.87 |
| 9/11/2018 | 1208 | FARES MOSLEH F. ABDULRAB | | $1,425.01 | x | $2,058,776.86 |
| 9/11/2018 | 1209 | MARIA BALIGOD | | $1,462.50 | x | $2,057,314.36 |
| 9/11/2018 | 1210 | PATRICK REYES | | $1,803.75 | x | $2,055,510.61 |
| 9/11/2018 | 1211 | FABIO REZENDE | | $7,125.00 | x | $2,048,385.61 |
| 9/11/2018 | 1212 | RUPESH RAMACHANDRAN & SALLY MORIN | | $20,187.51 | x | $2,028,198.10 |
| 9/11/2018 | 1213 | VALENTIN ISAEV | | $3,800.01 | x | $2,024,398.09 |
| 9/11/2018 | 1214 | CALIFORNIA SELF INSURERS' SECURITY | | $142,499.99 | x | $1,881,898.10 |
| 9/17/2018 | 1108 | D'ANDRE LAW LLP | | -$20,000.00 | x | $1,901,898.10 |
| 9/17/2018 | 1109 | ANN LOPEZ | | -$429.44 | x | $1,902,327.54 |
| 9/17/2018 | 1110 | State Board of Equalization (94-2447102) | | -$53.63 | x | $1,902,381.17 |
| 9/17/2018 | 1111 | YOSEPH AWOKE | | -$42.67 | x | $1,902,423.84 |
| 9/17/2018 | 1112 | THUAN VO | | -$95.00 | x | $1,902,518.84 |

| Trustee Name | Randy Sugarman, Trustee | For Period Ending | 9/30/2018 |
|---|---|---|---|
| Case Number | 3:16-bk-30063 | Bank Name | Axos Bank |
| Case Name | Yellow Cab Cooperative, Inc. | Account Type | Checking |
| Account | 7325055000016 - Checking | | |

| Date | Check/Deposit # | Description | Credits | Debits | Posted | Ledger Balance |
|---|---|---|---|---|---|---|
| 9/17/2018 | 1113 | NGHIA VO | | -$95.00 | x | $1,902,613.84 |
| 9/17/2018 | 1114 | THAI HONG | | -$57.18 | x | $1,902,671.02 |
| 9/17/2018 | 1115 | MINH NGUYEN | | -$25.55 | x | $1,902,696.57 |
| 9/17/2018 | 1116 | MINH NGUYEN | | -$25.71 | x | $1,902,722.28 |
| 9/17/2018 | 1117 | CUONG NGUYEN | | -$58.37 | x | $1,902,780.65 |
| 9/17/2018 | 1118 | HOA QUACH | | -$95.00 | x | $1,902,875.65 |
| 9/17/2018 | 1119 | IDA CRISTINA CRUZ FUA | | -$335,596.87 | x | $2,238,472.52 |
| 9/17/2018 | 1120 | FIRST NATIONAL BANK OF OMAHA | | -$1,756.14 | x | $2,240,228.66 |
| 9/17/2018 | 1121 | ERLAND TIGER EDWARD | | -$950.00 | x | $2,241,178.66 |
| 9/17/2018 | 1122 | SUMI LIM | | -$25,042.71 | x | $2,266,221.37 |
| 9/17/2018 | 1123 | SC FUELS | | -$451.22 | x | $2,266,672.59 |
| 9/17/2018 | 1124 | LAURIE KAUFMAN | | -$4,275.00 | x | $2,270,947.59 |
| 9/17/2018 | 1125 | PACIFIC GAS AND ELECTRIC COMPANY | | -$919.09 | x | $2,271,866.68 |
| 9/17/2018 | 1126 | SAM GLASMAN | | -$9,500.00 | x | $2,281,366.68 |
| 9/17/2018 | 1127 | AT&T CORP | | -$86.21 | x | $2,281,452.89 |
| 9/17/2018 | 1128 | VINCENT LEE | | -$4,037.50 | x | $2,285,490.39 |
| 9/17/2018 | 1129 | ERIK LEUNG | | -$1,187.50 | x | $2,286,677.89 |
| 9/17/2018 | 1130 | GIOVANNIE MONTOYA | | -$7,600.00 | x | $2,294,277.89 |
| 9/17/2018 | 1131 | Michael Moran c/o Michael Padway | | -$29,250.00 | x | $2,323,527.89 |
| 9/17/2018 | 1132 | KENNETH JACKSON | | -$4,750.00 | x | $2,328,277.89 |
| 9/17/2018 | 1133 | STATE FARM MUTUAL AUTOMOBILE INSURA | | -$395.64 | x | $2,328,673.53 |
| 9/17/2018 | 1134 | WEE SHOUNG LEE | | -$237.50 | x | $2,328,911.03 |
| 9/17/2018 | 1135 | JENNIFER DENG | | -$3,325.00 | x | $2,332,236.03 |
| 9/17/2018 | 1136 | YAN JUN HAN | | -$356.25 | x | $2,332,592.28 |
| 9/17/2018 | 1137 | Deldar Legal and Annie Chang | | -$10,481.25 | x | $2,343,073.53 |
| 9/17/2018 | 1138 | GREATAMERICA FINANCIAL SERVICES COR | | -$2,593.61 | x | $2,345,667.14 |
| 9/17/2018 | 1139 | AARON & WILSON, LLP | | -$11,586.15 | x | $2,357,253.29 |
| 9/17/2018 | 1140 | TANYA R. THIENNGERN | | -$36,575.00 | x | $2,393,828.29 |
| 9/17/2018 | 1141 | HABTAMU GEBREMARIAM | | -$1,900.00 | x | $2,395,728.29 |
| 9/17/2018 | 1142 | WELLCOMP MANAGED CARE SERVICES, INC | | -$1,629.43 | x | $2,397,357.72 |
| 9/17/2018 | 1143 | MICHAEL OLDENBURG | | -$8,312.50 | x | $2,405,670.22 |
| 9/17/2018 | 1144 | JAMIE ABBATE | | -$5,462.50 | x | $2,411,132.72 |
| 9/17/2018 | 1145 | JOSEPH ABBATE | | -$475.00 | x | $2,411,607.72 |
| 9/17/2018 | 1146 | JO ANN KIDWELL-PARSONS | | -$1,539.13 | x | $2,413,146.85 |
| 9/17/2018 | 1147 | ALLSTATE INDEMNITY COMPANY | | -$134.27 | x | $2,413,281.12 |
| 9/17/2018 | 1148 | Marshall Childs, on behalf of himself | | -$78,000.00 | x | $2,491,281.12 |
| 9/17/2018 | 1149 | CATHERINE KINNEY | | -$35,625.00 | x | $2,526,906.12 |
| 9/17/2018 | 1150 | SEEMA KUTTY & SALLY MORIN | | -$181,687.50 | x | $2,708,593.62 |
| 9/17/2018 | 1151 | RUTH Y. H. CHEN, ADMINISTRATOR, MCT | | -$9,025.00 | x | $2,717,618.62 |
| 9/17/2018 | 1152 | ARMON GLENN ALLISON | | -$3,325.00 | x | $2,720,943.62 |
| 9/17/2018 | 1153 | PAULA GRIFFIN | | -$950.00 | x | $2,721,893.62 |
| 9/17/2018 | 1154 | EVAN RILEY | | -$13,062.50 | x | $2,734,956.12 |
| 9/17/2018 | 1155 | SIM JACKSON | | -$950.00 | x | $2,735,906.12 |
| 9/17/2018 | 1156 | JARED HAWKLEY | | -$5,225.00 | x | $2,741,131.12 |
| 9/17/2018 | 1157 | FARMERS INSURANCE A/S/O KUANG LEI | | -$142.50 | x | $2,741,273.62 |
| 9/17/2018 | 1158 | NICOLE JONES | | -$1,662.50 | x | $2,742,936.12 |

Case: 16-30063    Doc# 825-3    Filed: 10/31/18    Entered: 10/31/18 06:17:36    Page 30 of 34

| Trustee Name | Randy Sugarman, Trustee | For Period Ending | 9/30/2018 |
|---|---|---|---|
| Case Number | 3:16-bk-30063 | Bank Name | Axos Bank |
| Case Name | Yellow Cab Cooperative, Inc. | Account Type | Checking |
| Account | 7325055000016 - Checking | | |

| Date | Check/Deposit # | Description | Credits | Debits | Posted | Ledger Balance |
|---|---|---|---|---|---|---|
| 9/17/2018 | 1159 | ALEM SEGED ALOULA | | -$8,312.50 | x | $2,751,248.62 |
| 9/17/2018 | 1160 | LEONARD HOWE | | -$40.72 | x | $2,751,289.34 |
| 9/17/2018 | 1161 | CHENG LAM | | -$95.00 | x | $2,751,384.34 |
| 9/17/2018 | 1162 | SAM LAY | | -$80.10 | x | $2,751,464.44 |
| 9/17/2018 | 1163 | BHUPENDRA THAPA | | -$95.00 | x | $2,751,559.44 |
| 9/17/2018 | 1164 | JOHN TRAN | | -$95.00 | x | $2,751,654.44 |
| 9/17/2018 | 1165 | BHAJAN JOHAL | | -$110.21 | x | $2,751,764.65 |
| 9/17/2018 | 1166 | TESFALDET JOSEPH | | -$89.24 | x | $2,751,853.89 |
| 9/17/2018 | 1167 | MANJIT SINGH | | -$95.00 | x | $2,751,948.89 |
| 9/17/2018 | 1168 | TEJ RAI | | -$92.72 | x | $2,752,041.61 |
| 9/17/2018 | 1169 | MOHAMMAD CHOUDHRY | | -$58.37 | x | $2,752,099.98 |
| 9/17/2018 | 1170 | JACK FUNG | | -$95.00 | x | $2,752,194.98 |
| 9/17/2018 | 1171 | SAM GIANG | | -$27.49 | x | $2,752,222.47 |
| 9/17/2018 | 1172 | KEVIN TOU | | -$26.95 | x | $2,752,249.42 |
| 9/17/2018 | 1173 | SHYAM SHRESTHA | | -$95.00 | x | $2,752,344.42 |
| 9/17/2018 | 1174 | ASHWANI AERI | | -$78.56 | x | $2,752,422.98 |
| 9/17/2018 | 1175 | IBRAR AHMED | | -$89.24 | x | $2,752,512.22 |
| 9/17/2018 | 1176 | RAVINDER SINGH | | -$21.65 | x | $2,752,533.87 |
| 9/17/2018 | 1177 | GURUCHARAN SINGH | | -$21.87 | x | $2,752,555.74 |
| 9/17/2018 | 1178 | MOHAMMED HAFEEZ KHAN | | -$64.68 | x | $2,752,620.42 |
| 9/17/2018 | 1179 | RAM GIRI | | -$14.81 | x | $2,752,635.23 |
| 9/17/2018 | 1180 | SURINDER SINGH | | -$55.76 | x | $2,752,690.99 |
| 9/17/2018 | 1181 | TUAN NGUYEN | | -$95.00 | x | $2,752,785.99 |
| 9/17/2018 | 1182 | MANH TU NGO | | -$95.00 | x | $2,752,880.99 |
| 9/17/2018 | 1183 | BALJEET SINGH | | -$89.23 | x | $2,752,970.22 |
| 9/17/2018 | 1184 | DRAKE CHAN | | -$95.00 | x | $2,753,065.22 |
| 9/17/2018 | 1185 | ABDUL ABU-GEITH | | -$95.00 | x | $2,753,160.22 |
| 9/17/2018 | 1186 | LORENZO PARADA | | -$1,755.00 | x | $2,754,915.22 |
| 9/17/2018 | 1187 | JARNAIL SINGH UBHI | | -$45.01 | x | $2,754,960.23 |
| 9/17/2018 | 1188 | SABELLA BARAIBAR | | -$8,312.50 | x | $2,763,272.73 |
| 9/17/2018 | 1189 | JOSE RODRIGUEZ | | -$8,312.50 | x | $2,771,585.23 |
| 9/17/2018 | 1190 | NOEMI OCAMPO | | -$1,187.50 | x | $2,772,772.73 |
| 9/17/2018 | 1191 | DAVID NAVARREZ | | -$47.50 | x | $2,772,820.23 |
| 9/17/2018 | 1192 | JEET S. GHOTRA | | -$62.04 | x | $2,772,882.27 |
| 9/17/2018 | 1193 | JAMES CHAN | | -$195.00 | x | $2,773,077.27 |
| 9/17/2018 | 1194 | ZULFIQAR ALI | | -$81.85 | x | $2,773,159.12 |
| 9/17/2018 | 1195 | INDERJIT GHOTRA | | -$93.58 | x | $2,773,252.70 |
| 9/17/2018 | 1196 | GHIRMAI KELATI | | -$95.00 | x | $2,773,347.70 |
| 9/17/2018 | 1197 | RACHED SIDIA | | -$26.07 | x | $2,773,373.77 |
| 9/17/2018 | 1198 | GAGANDIP SINGH | | -$6.25 | x | $2,773,380.02 |
| 9/17/2018 | 1199 | NICHOLAS FULWILER | | -$2,137.50 | x | $2,775,517.52 |
| 9/17/2018 | 1200 | SURINDERPAL SINGH BHUPPAL | | -$188.13 | x | $2,775,705.65 |
| 9/17/2018 | 1201 | SUKHDEV ATTAL | | -$95.00 | x | $2,775,800.65 |
| 9/17/2018 | 1202 | TRAVIS WAGNER | | -$1,706.25 | x | $2,777,506.90 |
| 9/17/2018 | 1203 | LONG VINH NGO | | -$95.00 | x | $2,777,601.90 |
| 9/17/2018 | 1204 | NGO MANH TU | | -$95.00 | x | $2,777,696.90 |
| 9/17/2018 | 1205 | ISMAEL AFONSO | | -$27.50 | x | $2,777,724.40 |
| 9/17/2018 | 1206 | PETER HOM | | -$3,412.50 | x | $2,781,136.90 |
| 9/17/2018 | 1207 | DONALD PLEVIN | | -$9,500.01 | x | $2,790,636.91 |
| 9/17/2018 | 1208 | FARES MOSLEH F. ABDULRAB | | -$1,425.01 | x | $2,792,061.92 |

| Trustee Name | Randy Sugarman, Trustee | | For Period Ending | 9/30/2018 |
|---|---|---|---|---|
| Case Number | 3:16-bk-30063 | | Bank Name | Axos Bank |
| Case Name | Yellow Cab Cooperative, Inc. | | Account Type | Checking |
| Account | 7325055000016 - Checking | | | |

| Date | Check/Deposit # | Description | Credits | Debits | Posted | Ledger Balance |
|---|---|---|---|---|---|---|
| 9/17/2018 | 1209 | MARIA BALIGOD | | -$1,462.50 | x | $2,793,524.42 |
| 9/17/2018 | 1210 | PATRICK REYES | | -$1,803.75 | x | $2,795,328.17 |
| 9/17/2018 | 1211 | FABIO REZENDE | | -$7,125.00 | x | $2,802,453.17 |
| 9/17/2018 | 1212 | RUPESH RAMACHANDRAN & SALLY MORIN | | -$20,187.51 | x | $2,822,640.68 |
| 9/17/2018 | 1213 | VALENTIN ISAEV | | -$3,800.01 | x | $2,826,440.69 |
| 9/17/2018 | 1214 | CALIFORNIA SELF INSURERS' SECURITY | | -$142,499.99 | x | $2,968,940.68 |
| 9/17/2018 | 1215 | D'ANDRE LAW LLP | | $20,000.00 | | $2,948,940.68 |
| 9/17/2018 | 1216 | ANN LOPEZ | | $429.44 | | $2,948,511.24 |
| 9/17/2018 | 1217 | State Board of Equalization (94-2447102) | | $55.00 | | $2,948,456.24 |
| 9/17/2018 | 1218 | YOSEPH AWOKE | | $44.92 | | $2,948,411.32 |
| 9/17/2018 | 1219 | THUAN VO | | $100.00 | x | $2,948,311.32 |
| 9/17/2018 | 1220 | NGHIA VO | | $100.00 | | $2,948,211.32 |
| 9/17/2018 | 1221 | THAI HONG | | $60.19 | | $2,948,151.13 |
| 9/17/2018 | 1222 | MINH NGUYEN | | $26.89 | | $2,948,124.24 |
| 9/17/2018 | 1223 | MINH NGUYEN | | $27.06 | | $2,948,097.18 |
| 9/17/2018 | 1224 | CUONG NGUYEN | | $61.44 | | $2,948,035.74 |
| 9/17/2018 | 1225 | HOA QUACH | | $100.00 | | $2,947,935.74 |
| 9/17/2018 | 1226 | IDA CRISTINA CRUZ FUA | | $353,259.86 | | $2,594,675.88 |
| 9/17/2018 | 1227 | FIRST NATIONAL BANK OF OMAHA | | $1,848.57 | x | $2,592,827.31 |
| 9/17/2018 | 1228 | ERLAND TIGER EDWARD | | $1,000.00 | | $2,591,827.31 |
| 9/17/2018 | 1229 | SUMI LIM | | $26,360.75 | | $2,565,466.56 |
| 9/17/2018 | 1230 | SC FUELS | | $474.97 | x | $2,564,991.59 |
| 9/17/2018 | 1231 | LAURIE KAUFMAN | | $4,500.00 | x | $2,560,491.59 |
| 9/17/2018 | 1232 | PACIFIC GAS AND ELECTRIC COMPANY | | $942.66 | x | $2,559,548.93 |
| 9/17/2018 | 1233 | SAM GLASMAN | | $10,000.00 | | $2,549,548.93 |
| 9/17/2018 | 1234 | AT&T CORP | | $90.75 | | $2,549,458.18 |
| 9/17/2018 | 1235 | VINCENT LEE | | $4,250.00 | x | $2,545,208.18 |
| 9/17/2018 | 1236 | ERIK LEUNG | | $1,250.00 | | $2,543,958.18 |
| 9/17/2018 | 1237 | GIOVANNIE MONTOYA | | $8,000.00 | | $2,535,958.18 |
| 9/17/2018 | 1238 | Michael Moran c/o Michael Padway | | $30,000.00 | | $2,505,958.18 |
| 9/17/2018 | 1239 | KENNETH JACKSON | | $5,000.00 | | $2,500,958.18 |
| 9/17/2018 | 1240 | STATE FARM MUTUAL AUTOMOBILE INSURA | | $416.46 | | $2,500,541.72 |
| 9/17/2018 | 1241 | WEE SHOUNG LEE | | $250.00 | | $2,500,291.72 |
| 9/17/2018 | 1242 | JENNIFER DENG | | $3,500.00 | x | $2,496,791.72 |
| 9/17/2018 | 1243 | YAN JUN HAN | | $375.00 | x | $2,496,416.72 |
| 9/17/2018 | 1244 | Deldar Legal and Annie Chang | | $10,750.00 | | $2,485,666.72 |
| 9/17/2018 | 1245 | GREATAMERICA FINANCIAL SERVICES COR | | $2,660.11 | | $2,483,006.61 |
| 9/17/2018 | 1246 | AARON & WILSON, LLP | | $12,195.95 | x | $2,470,810.66 |
| 9/17/2018 | 1247 | TANYA R. THIENNGERN | | $38,500.00 | | $2,432,310.66 |
| 9/17/2018 | 1248 | HABTAMU GEBREMARIAM | | $2,000.00 | | $2,430,310.66 |
| 9/17/2018 | 1249 | WELLCOMP MANAGED CARE SERVICES, INC | | $1,671.21 | | $2,428,639.45 |
| 9/17/2018 | 1250 | MICHAEL OLDENBURG | | $8,750.00 | | $2,419,889.45 |
| 9/17/2018 | 1251 | JAMIE ABBATE | | $5,750.00 | | $2,414,139.45 |
| 9/17/2018 | 1252 | JOSEPH ABBATE | | $500.00 | | $2,413,639.45 |
| 9/17/2018 | 1253 | JO ANN KIDWELL-PARSONS | | $1,620.14 | x | $2,412,019.31 |
| 9/17/2018 | 1254 | ALLSTATE INDEMNITY COMPANY | | $137.71 | | $2,411,881.60 |

| Trustee Name | Randy Sugarman, Trustee | For Period Ending | 9/30/2018 |
|---|---|---|---|
| Case Number | 3:16-bk-30063 | Bank Name | Axos Bank |
| Case Name | Yellow Cab Cooperative, Inc. | Account Type | Checking |
| Account | 7325055000016 - Checking | | |

| Date | Check/Deposit # | Description | Credits | Debits | Posted | Ledger Balance |
|---|---|---|---|---|---|---|
| 9/17/2018 | 1255 | Marshall Childs, on behalf of himself | | $80,000.00 | | $2,331,881.60 |
| 9/17/2018 | 1256 | CATHERINE KINNEY | | $37,500.00 | | $2,294,381.60 |
| 9/17/2018 | 1257 | SEEMA KUTTY & SALLY MORIN | | $191,250.00 | x | $2,103,131.60 |
| 9/17/2018 | 1258 | RUTH Y. H. CHEN, ADMINISTRATOR, MCT | | $9,500.00 | | $2,093,631.60 |
| 9/17/2018 | 1259 | ARMON GLENN ALLISON | | $3,500.00 | x | $2,090,131.60 |
| 9/17/2018 | 1260 | PAULA GRIFFIN | | $1,000.00 | | $2,089,131.60 |
| 9/17/2018 | 1261 | EVAN RILEY | | $13,750.00 | | $2,075,381.60 |
| 9/17/2018 | 1262 | SIM JACKSON | | $1,000.00 | | $2,074,381.60 |
| 9/17/2018 | 1263 | JARED HAWKLEY | | $5,500.00 | | $2,068,881.60 |
| 9/17/2018 | 1264 | FARMERS INSURANCE A/S/O KUANG LEI | | $150.00 | x | $2,068,731.60 |
| 9/17/2018 | 1265 | NICOLE JONES | | $1,750.00 | | $2,066,981.60 |
| 9/17/2018 | 1266 | ALEM SEGED ALOULA | | $8,750.00 | | $2,058,231.60 |
| 9/17/2018 | 1267 | LEONARD HOWE | | $42.87 | | $2,058,188.73 |
| 9/17/2018 | 1268 | CHENG LAM | | $100.00 | | $2,058,088.73 |
| 9/17/2018 | 1269 | SAM LAY | | $84.32 | x | $2,058,004.41 |
| 9/17/2018 | 1270 | BHUPENDRA THAPA | | $100.00 | | $2,057,904.41 |
| 9/17/2018 | 1271 | JOHN TRAN | | $100.00 | | $2,057,804.41 |
| 9/17/2018 | 1272 | BHAJAN JOHAL | | $113.04 | x | $2,057,691.37 |
| 9/17/2018 | 1273 | TESFALDET JOSEPH | | $93.94 | x | $2,057,597.43 |
| 9/17/2018 | 1274 | MANJIT SINGH | | $100.00 | x | $2,057,497.43 |
| 9/17/2018 | 1275 | TEJ RAI | | $97.60 | | $2,057,399.83 |
| 9/17/2018 | 1276 | MOHAMMAD CHOUDHRY | | $61.44 | | $2,057,338.39 |
| 9/17/2018 | 1277 | JACK FUNG | | $100.00 | | $2,057,238.39 |
| 9/17/2018 | 1278 | SAM GIANG | | $28.94 | | $2,057,209.45 |
| 9/17/2018 | 1279 | KEVIN TOU | | $28.37 | | $2,057,181.08 |
| 9/17/2018 | 1280 | SHYAM SHRESTHA | | $100.00 | | $2,057,081.08 |
| 9/17/2018 | 1281 | ASHWANI AERI | | $82.69 | | $2,056,998.39 |
| 9/17/2018 | 1282 | IBRAR AHMED | | $93.94 | | $2,056,904.45 |
| 9/17/2018 | 1283 | RAVINDER SINGH | | $22.79 | | $2,056,881.66 |
| 9/17/2018 | 1284 | GURUCHARAN SINGH | | $23.02 | | $2,056,858.64 |
| 9/17/2018 | 1285 | MOHAMMED HAFEEZ KHAN | | $68.08 | | $2,056,790.56 |
| 9/17/2018 | 1286 | RAM GIRI | | $15.59 | x | $2,056,774.97 |
| 9/17/2018 | 1287 | SURINDER SINGH | | $58.69 | x | $2,056,716.28 |
| 9/17/2018 | 1288 | TUAN NGUYEN | | $100.00 | | $2,056,616.28 |
| 9/17/2018 | 1289 | MANH TU NGO | | $100.00 | | $2,056,516.28 |
| 9/17/2018 | 1290 | BALJEET SINGH | | $93.92 | | $2,056,422.36 |
| 9/17/2018 | 1291 | DRAKE CHAN | | $100.00 | | $2,056,322.36 |
| 9/17/2018 | 1292 | ABDUL ABU-GEITH | | $100.00 | | $2,056,222.36 |
| 9/17/2018 | 1293 | LORENZO PARADA | | $1,800.00 | | $2,054,422.36 |
| 9/17/2018 | 1294 | JARNAIL SINGH UBHI | | $47.37 | x | $2,054,374.99 |
| 9/17/2018 | 1295 | SABELLA BARAIBAR | | $8,750.00 | x | $2,045,624.99 |
| 9/17/2018 | 1296 | JOSE RODRIGUEZ | | $8,750.00 | | $2,036,874.99 |
| 9/17/2018 | 1297 | NOEMI OCAMPO | | $1,250.00 | x | $2,035,624.99 |
| 9/17/2018 | 1298 | DAVID NAVARREZ | | $50.00 | x | $2,035,574.99 |
| 9/17/2018 | 1299 | JEET S. GHOTRA | | $65.30 | x | $2,035,509.69 |
| 9/17/2018 | 1300 | JAMES CHAN | | $200.00 | | $2,035,309.69 |
| 9/17/2018 | 1301 | ZULFIQAR ALI | | $86.16 | x | $2,035,223.53 |
| 9/17/2018 | 1302 | INDERJIT GHOTRA | | $98.50 | | $2,035,125.03 |
| 9/17/2018 | 1303 | GHIRMAI KELATI | | $100.00 | | $2,035,025.03 |

| 9/17/2018 | 1304 | RACHED SIDIA | $27.44 | | $2,034,997.59 |
|---|---|---|---|---|---|
| 9/17/2018 | 1305 | GAGANDIP SINGH | $6.58 | | $2,034,991.01 |
| 9/17/2018 | 1306 | NICHOLAS FULWILER | $2,250.00 | x | $2,032,741.01 |
| 9/17/2018 | 1307 | SURINDERPAL SINGH BHUPPAL | $192.96 | | $2,032,548.05 |
| 9/17/2018 | 1308 | SUKHDEV ATTAL | $100.00 | | $2,032,448.05 |
| 9/17/2018 | 1309 | TRAVIS WAGNER | $1,750.00 | | $2,030,698.05 |
| 9/17/2018 | 1310 | LONG VINH NGO | $100.00 | | $2,030,598.05 |
| 9/17/2018 | 1311 | NGO MANH TU | $100.00 | | $2,030,498.05 |
| 9/17/2018 | 1312 | ISMAEL AFONSO | $28.95 | x | $2,030,469.10 |
| 9/17/2018 | 1313 | PETER HOM | $3,500.00 | x | $2,026,969.10 |
| 9/17/2018 | 1314 | DONALD PLEVIN | $10,000.01 | x | $2,016,969.09 |
| 9/17/2018 | 1315 | FARES MOSLEH F. ABDULRAB | $1,500.01 | x | $2,015,469.08 |
| 9/17/2018 | 1316 | MARIA BALIGOD | $1,500.00 | | $2,013,969.08 |
| 9/17/2018 | 1317 | PATRICK REYES | $1,850.00 | | $2,012,119.08 |
| 9/17/2018 | 1318 | FABIO REZENDE | $7,500.00 | x | $2,004,619.08 |
| 9/17/2018 | 1319 | RUPESH RAMACHANDRAN & SALLY MORIN | $21,250.01 | x | $1,983,369.07 |
| 9/17/2018 | 1320 | VALENTIN ISAEV | $4,000.01 | x | $1,979,369.06 |
| 9/17/2018 | 1321 | CALIFORNIA SELF INSURERS' SECURITY | $150,000.00 | x | $1,829,369.06 |
| 9/30/2018 | | Bofl Federal Bank | | x | $1,831,475.52 |

| | | | | |
|---|---|---|---|---|
| Cleared Deposits | $5,324,290.83 | Outstanding Deposits | $0.00 |
| Cleared Disbursements | $2,772,125.11 | Outstanding Disbursements | $720,690.20 |
| | $2,552,165.72 | | -$720,690.20 |
| TCMS Ledger Balance | $1,831,475.52 | | |
| Outstanding Deposits | $0.00 | | |
| Outstanding Disbursements | $720,690.20 | | |
| TCMS Adjusted Balance | $2,552,165.72 | Bank Balance as of 9/30/2018 | $2,552,165.72 |